**Fill in this information to identify the case:**

Debtor Name __The Florez Group, Inc.__

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                12/17

| | |
|---|---|
| Month: __2/26/2024-3/31/2024__ | Date report filed: __04/22/2024__ MM / DD / YYYY |
| Line of business: __Employment Staffing Agenc__ | NAISC code: __561311__ |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                    Karen Sironen

Original signature of responsible party    _Karen_ (signature)

Printed name of responsible party      Karen Sironen

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Official Form 425C          Monthly Operating Report for Small Business Under Chapter 11          page 1

Debtor Name  The Florez Group, Inc.

Case number

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 72,274.03

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 284,952.52

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 382,037.08

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -97,084.56

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ -24,810.53

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 93,210.16

*(Exhibit E)*

Debtor Name  The Florez Group, Inc.                        Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                    $  246,700.95
    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?          18
27. What is the number of employees as of the date of this monthly report?          18

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $  8,249.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $  8,249.00
30. How much have you paid this month in other professional fees?    $  4,945.18
31. How much have you paid in total other professional fees since filing the case?    $  4,945.18

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | Column B | Column C |
|---|---|---|---|
| | **Projected** − | **Actual** = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 258,503.00 − | $ 284,953.00 = | $ 26,450.00 |
| 33. **Cash disbursements** | $ 250,092.00 − | $ 382,037.00 = | $ -131,945.00 |
| 34. **Net cash flow** | $ 8,411.00 − | $ -97,084.00 = | $ -105,495.00 |

35. Total projected cash receipts for the next month:         $ 251,701.00
36. Total projected cash disbursements for the next month:    − $ 249,092.00
37. Total projected net cash flow for the next month:         = $ 2,609.00

Debtor Name  The Florez Group, Inc.                                    Case number_____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# THE FLOREZ GROUP, INC.

### EXHIBIT C

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **Services** | | | | | | | | | |
| 02/28/2024 | Invoice | 1306470 | No | Battelle | Project Management STANDARD BUSINESS HOURS- Newport, RI | Services | Accounts Receivable | 1,740.00 | 1,740.00 |
| 02/28/2024 | Invoice | 1306470 | No | Battelle | Deployment STANDARD BUSINESS HOURS- Rochester, NY | Services | Accounts Receivable | 7,362.00 | 9,102.00 |
| 02/28/2024 | Invoice | 1306470 | No | Battelle | Project Management STANDARD BUSINESS HOURS- Georgetown, TX | Services | Accounts Receivable | 60.00 | 9,162.00 |
| 03/29/2024 | Invoice | 1306505 | No | Battelle | Project Management STANDARD BUSINESS HOURS- Georgetown, TX | Services | Accounts Receivable | 270.00 | 9,432.00 |
| 03/29/2024 | Invoice | 1306505 | No | Battelle | Discovery STANDARD BUSINESS HOURS - City of Campinas, State of São Paulo, Brazil | Services | Accounts Receivable | 120.00 | 9,552.00 |
| 03/29/2024 | Invoice | 1306505 | No | Battelle | Deployment STANDARD BUSINESS HOURS- Rochester, NY | Services | Accounts Receivable | 5,328.00 | 14,880.00 |
| 03/14/2024 | Invoice | 1306489 | No | Levin Law | Support Services | Services | Accounts Receivable | 1,800.00 | 16,680.00 |
| 03/15/2024 | Invoice | 1306495 | No | Levin Law | Support Services | Services | Accounts Receivable | 1,800.00 | 18,480.00 |
| 03/29/2024 | Invoice | 1306510 | No | Levin Law | Support Services | Services | Accounts Receivable | 1,800.00 | 20,280.00 |
| 02/26/2024 | Invoice | 1306445 | No | Peraton "Northrop" | Nick Allgood | Services | Accounts Receivable | 3,735.36 | 24,015.36 |
| 03/04/2024 | Invoice | 1306455 | No | Peraton "Northrop" | Boban Pesakovic | Services | Accounts Receivable | 4,969.20 | 28,984.56 |
| 03/04/2024 | Invoice | 1306455 | No | Peraton "Northrop" | Nick Allgood | Services | Accounts Receivable | 4,435.74 | 33,420.30 |
| 03/11/2024 | Invoice | 1306472 | No | Peraton "Northrop" | Nick Allgood | Services | Accounts Receivable | 4,435.74 | 37,856.04 |
| 03/11/2024 | Invoice | 1306472 | No | Peraton "Northrop" | Boban Pesakovic | Services | Accounts Receivable | 4,969.20 | 42,825.24 |
| 03/18/2024 | Invoice | 1306480 | No | Peraton "Northrop" | Nick Allgood | Services | Accounts Receivable | 4,435.74 | 47,260.98 |
| 03/18/2024 | Invoice | 1306480 | No | Peraton "Northrop" | Boban Pesakovic | Services | Accounts Receivable | 4,969.20 | 52,230.18 |
| 03/25/2024 | Invoice | 1306484 | No | Peraton "Northrop" | Nick Allgood | Services | Accounts Receivable | 4,435.74 | 56,665.92 |
| 03/25/2024 | Invoice | 1306484 | No | Peraton "Northrop" | Boban Pesakovic | Services | Accounts Receivable | 4,969.20 | 61,635.12 |
| 03/01/2024 | Invoice | 1306471 | No | The Leukemia & Lymphoma Society | Project Management- Pip | Services | Accounts Receivable | 800.00 | 62,435.12 |
| 03/01/2024 | Invoice | 1306471 | No | The Leukemia & Lymphoma Society | Project Management- Lathan | Services | Accounts Receivable | 812.50 | 63,247.62 |
| 03/05/2024 | Invoice | 1306479 | No | The Leukemia & Lymphoma Society | Web Hosting/Development - Mike Searle | Services | Accounts Receivable | 4,389.20 | 67,636.82 |
| 03/05/2024 | Invoice | 1306477 | No | The Leukemia & Lymphoma Society | E&S - Nikhal Bhardwaj | Services | Accounts Receivable | 2,598.24 | 70,235.06 |
| 03/05/2024 | Invoice | 1306478 | No | The Leukemia & Lymphoma Society | CRM - Fundraising - Matthew Tomaro | Services | Accounts Receivable | 3,904.80 | 74,139.86 |
| 03/15/2024 | Invoice | 1306457 | No | The Leukemia & Lymphoma Society | E&S - Nikhal Bhardwaj | Services | Accounts Receivable | 4,222.14 | 78,362.00 |
| 03/15/2024 | Invoice | 1306457 | No | The Leukemia & Lymphoma Society | Data Warehouse - Nikhal Bhardwaj | Services | Accounts Receivable | 108.26 | 78,470.26 |
| 03/15/2024 | Invoice | 1306458 | No | The Leukemia & Lymphoma Society | CRM - Fundraising - Matthew Tomaro | Services | Accounts Receivable | 3,709.56 | 82,179.82 |
| 03/15/2024 | Invoice | 1306458 | No | The Leukemia & Lymphoma Society | Business Insights & Analytics - Matthew Tomaro | Services | Accounts Receivable | 195.24 | 82,375.06 |
| 03/15/2024 | Invoice | 1306460 | No | The Leukemia & Lymphoma Society | Travel Reimbursement - Mike Searle 1/5/24 - 1/9/24 | Services | Accounts Receivable | 1,649.95 | 84,025.01 |
| 03/15/2024 | Invoice | 1306456 | No | The Leukemia & Lymphoma Society | Web Hosting/Development - Mike Searle | Services | Accounts Receivable | 4,389.20 | 88,414.21 |
| 03/19/2024 | Invoice | 1306492 | No | The Leukemia & Lymphoma Society | CRM - E&S - Bray Abamov | Services | Accounts Receivable | 2,282.20 | 90,696.41 |
| 03/19/2024 | Invoice | 1306492 | No | The Leukemia & Lymphoma Society | CRM - Fundraising - Matthew Tomaro | Services | Accounts Receivable | 2,733.36 | 93,429.77 |
| 03/19/2024 | Invoice | 1306492 | No | The Leukemia & Lymphoma Society | Business Insights & Analytics - Matthew Tomaro | Services | Accounts Receivable | 390.48 | 93,820.25 |
| 03/19/2024 | Invoice | 1306492 | No | The Leukemia & Lymphoma Society | CRM - Fundraising  - Bray Abamov | Services | Accounts Receivable | 2,282.20 | 96,102.45 |
| 03/19/2024 | Invoice | 1306493 | No | The Leukemia & Lymphoma Society | Web Hosting/Development - Mike Searle | Services | Accounts Receivable | 4,389.20 | 100,491.65 |
| 03/19/2024 | Invoice | 1306493 | No | The Leukemia & Lymphoma Society | Web Hosting/Development - Dennis Sterling | Services | Accounts Receivable | 3,400.00 | 103,891.65 |
| 03/19/2024 | Invoice | 1306493 | No | The Leukemia & Lymphoma Society | Web Hosting/Development - Brigitte Valderas | Services | Accounts Receivable | 2,640.00 | 106,531.65 |
| 03/19/2024 | Invoice | 1306494 | No | The Leukemia & Lymphoma Society | E&S - Nikhal Bhardwaj | Services | Accounts Receivable | 3,247.80 | 109,779.45 |

# THE FLOREZ GROUP, INC.

## EXHIBIT C

### February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 03/19/2024 | Invoice | 1306494 | No | The Leukemia & Lymphoma Society | Data Warehouse - Nikhal Bhardwaj | Services | Accounts Receivable | 216.52 | 109,995.97 |
| 03/26/2024 | Invoice | 1306486 | No | The Leukemia & Lymphoma Society | CRM - Fundraising - Matthew Tomaro | Services | Accounts Receivable | 3,416.70 | 113,412.67 |
| 03/26/2024 | Invoice | 1306486 | No | The Leukemia & Lymphoma Society | Business Insights & Analytics - Matthew Tomaro | Services | Accounts Receivable | 488.10 | 113,900.77 |
| 03/26/2024 | Invoice | 1306486 | No | The Leukemia & Lymphoma Society | CRM - Fundraising  - Bray Abamov | Services | Accounts Receivable | 2,282.20 | 116,182.97 |
| 03/26/2024 | Invoice | 1306487 | No | The Leukemia & Lymphoma Society | Web Hosting/Development - Dennis Sterling | Services | Accounts Receivable | 3,400.00 | 119,582.97 |
| 03/26/2024 | Invoice | 1306487 | No | The Leukemia & Lymphoma Society | Web Hosting/Development - Mike Searle | Services | Accounts Receivable | 4,389.20 | 123,972.17 |
| 03/26/2024 | Invoice | 1306486 | No | The Leukemia & Lymphoma Society | CRM - E&S - Bray Abamov | Services | Accounts Receivable | 2,282.20 | 126,254.37 |
| 03/26/2024 | Invoice | 1306481 | No | The Leukemia & Lymphoma Society | CRM - Fundraising - Matthew Tomaro | Services | Accounts Receivable | 3,904.80 | 130,159.17 |
| 03/26/2024 | Invoice | 1306481 | No | The Leukemia & Lymphoma Society | CRM - Fundraising  - Bray Abamov | Services | Accounts Receivable | 2,282.20 | 132,441.37 |
| 03/26/2024 | Invoice | 1306481 | No | The Leukemia & Lymphoma Society | CRM - E&S - Bray Abamov | Services | Accounts Receivable | 2,282.20 | 134,723.57 |
| 03/26/2024 | Invoice | 1306482 | No | The Leukemia & Lymphoma Society | Web Hosting/Development - Mike Searle | Services | Accounts Receivable | 4,389.20 | 139,112.77 |
| 03/04/2024 | Invoice | 1306504 | No | US Auto Trust, LLC | CDN Services - AMSD and AMDI (halved) | Services | Accounts Receivable | 25.72 | 139,138.49 |
| 03/04/2024 | Invoice | 1306502 | No | US Auto Trust, LLC | CDN Services - AMNB and AMDI (halved) | Services | Accounts Receivable | 20.54 | 139,159.03 |
| 03/04/2024 | Invoice | 1306502 | No | US Auto Trust, LLC | CDN Services - AMNB and AMDI (halved) | Services | Accounts Receivable | 59.38 | 139,218.41 |
| 03/04/2024 | Invoice | 1306502 | No | US Auto Trust, LLC | CDN Services - AMNB and AMDI (halved) | Services | Accounts Receivable | 68.57 | 139,286.98 |
| 03/04/2024 | Invoice | 1306502 | No | US Auto Trust, LLC | AudioEye subscription | Services | Accounts Receivable | 34.45 | 139,321.43 |
| 03/04/2024 | Invoice | 1306502 | No | US Auto Trust, LLC | AudioEye subscription | Services | Accounts Receivable | 99.57 | 139,421.00 |
| 03/04/2024 | Invoice | 1306502 | No | US Auto Trust, LLC | AudioEye subscription | Services | Accounts Receivable | 114.99 | 139,535.99 |
| 03/04/2024 | Invoice | 1306504 | No | US Auto Trust, LLC | AudioEye subscription | Services | Accounts Receivable | 43.12 | 139,579.11 |
| 03/25/2024 | Invoice | 1306504 | No | US Auto Trust, LLC | CDN Services - AMSD and AMDI (halved) | Services | Accounts Receivable | 122.78 | 139,701.89 |
| 03/25/2024 | Invoice | 1306504 | No | US Auto Trust, LLC | AudioEye subscription | Services | Accounts Receivable | 205.88 | 139,907.77 |
| **Total for Services** | | | | | | | | **$139,907.77** | |
| Development | | | | | | | | | |
| 02/28/2024 | Invoice | 1306470 | No | Battelle | Bank End Development STANDARD BUSINESS HOURS- Rochester, NY | Services:Development | Accounts Receivable | 5,340.00 | 5,340.00 |
| 03/29/2024 | Invoice | 1306505 | No | Battelle | Front End Development STANDARD BUSINESS HOURS- Rochester, NY | Services:Development | Accounts Receivable | 1,512.00 | 6,852.00 |
| 03/29/2024 | Invoice | 1306505 | No | Battelle | Bank End Development STANDARD BUSINESS HOURS- Rochester, NY | Services:Development | Accounts Receivable | 5,172.00 | 12,024.00 |
| 03/01/2024 | Invoice | 1306471 | No | The Leukemia & Lymphoma Society | Front End Development- Abe | Services:Development | Accounts Receivable | 17,600.00 | 29,624.00 |
| 03/01/2024 | Invoice | 1306471 | No | The Leukemia & Lymphoma Society | Back End Development- Aaron | Services:Development | Accounts Receivable | 16,200.00 | 45,824.00 |
| 03/01/2024 | Invoice | 1306471 | No | The Leukemia & Lymphoma Society | Back End Development- Lathan | Services:Development | Accounts Receivable | 15,812.50 | 61,636.50 |
| 03/01/2024 | Invoice | 1306471 | No | The Leukemia & Lymphoma Society | Back End Development- Diego | Services:Development | Accounts Receivable | 20,160.00 | 81,796.50 |
| 03/01/2024 | Invoice | 1306471 | No | The Leukemia & Lymphoma Society | Front End Development- Danielle | Services:Development | Accounts Receivable | 17,000.00 | 98,796.50 |
| 03/01/2024 | Invoice | 1306471 | No | The Leukemia & Lymphoma Society | Back End Development- Sergio | Services:Development | Accounts Receivable | 17,600.00 | 116,396.50 |
| **Total for Development** | | | | | | | | **$116,396.50** | |
| Support Services | | | | | | | | | |
| 03/18/2024 | Invoice | 1306453 | No | American Institute of Chemical Engineers | 75.76 hours | Services:Support Services | Accounts Receivable | 10,000.00 | 10,000.00 |
| 02/28/2024 | Invoice | 1306470 | No | Battelle | Support Services STANDARD BUSINESS HOURS- Georgetown, TX | Services:Support Services | Accounts Receivable | 2,820.00 | 12,820.00 |
| 03/29/2024 | Invoice | 1306505 | No | Battelle | Support Services STANDARD BUSINESS HOURS- Georgetown, TX | Services:Support Services | Accounts Receivable | 8,340.00 | 21,160.00 |
| 03/12/2024 | Invoice | 1306496 | No | Gertrude Herbert Institute of Art | Support Services - March 2024 | Services:Support Services | Accounts Receivable | 80.00 | 21,240.00 |
| 03/29/2024 | Invoice | 1306454 | No | Orpheus Academy of Music, | Support Services | Services:Support Services | Accounts Receivable | 1,566.00 | 22,806.00 |

## THE FLOREZ GROUP, INC.

### EXHIBIT C

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|------------------|---------|-------|--------|---------|
| | | | | LLC | | Services | Receivable | | |
| 02/29/2024 | Invoice | 1306465 | No | St. Charles Health Systems, Inc. | Support Services - 5 hours monthly for February 2024 and January overage | Services:Support Services | Accounts Receivable | 3,113.50 | 25,919.50 |
| 03/04/2024 | Invoice | 1306502 | No | US Auto Trust, LLC | AMDI February overage halved | Services:Support Services | Accounts Receivable | 110.61 | 26,030.11 |
| 03/04/2024 | Invoice | 1306504 | No | US Auto Trust, LLC | AMSD February overage | Services:Support Services | Accounts Receivable | 287.03 | 26,317.14 |
| 03/04/2024 | Invoice | 1306504 | No | US Auto Trust, LLC | AMDI February overage halved | Services:Support Services | Accounts Receivable | 138.45 | 26,455.59 |
| 03/04/2024 | Invoice | 1306502 | No | US Auto Trust, LLC | AMNB 15 hour monthly Support Service | Services:Support Services | Accounts Receivable | 735.97 | 27,191.56 |
| 03/04/2024 | Invoice | 1306502 | No | US Auto Trust, LLC | AMNB 15 hour monthly Support Service | Services:Support Services | Accounts Receivable | 637.30 | 27,828.86 |
| 03/04/2024 | Invoice | 1306502 | No | US Auto Trust, LLC | AMNB 15 hour monthly Support Service | Services:Support Services | Accounts Receivable | 220.48 | 28,049.34 |
| 03/04/2024 | Invoice | 1306502 | No | US Auto Trust, LLC | AMDI February overage halved | Services:Support Services | Accounts Receivable | 369.21 | 28,418.55 |
| 03/04/2024 | Invoice | 1306502 | No | US Auto Trust, LLC | AMDI February overage halved | Services:Support Services | Accounts Receivable | 319.71 | 28,738.26 |
| 03/04/2024 | Invoice | 1306504 | No | US Auto Trust, LLC | AMSD 15 hour monthly Support Service | Services:Support Services | Accounts Receivable | 275.99 | 29,014.25 |
| 03/25/2024 | Invoice | 1306504 | No | US Auto Trust, LLC | AMSD 15 hour monthly Support Service | Services:Support Services | Accounts Receivable | 1,317.76 | 30,332.01 |
| 03/25/2024 | Invoice | 1306504 | No | US Auto Trust, LLC | AMDI February overage halved | Services:Support Services | Accounts Receivable | 661.08 | 30,993.09 |
| 03/25/2024 | Invoice | 1306504 | No | US Auto Trust, LLC | AMSD February overage | Services:Support Services | Accounts Receivable | 1,370.47 | 32,363.56 |
| 02/27/2024 | Invoice | 1306488 | No | YMB Media, LLC, dba SuburbanOneSports.com | Support Services | Services:Support Services | Accounts Receivable | 382.50 | 32,746.06 |
| **Total for Support Services** | | | | | | | | **$32,746.06** | |
| **Total for Services with sub-accounts** | | | | | | | | **$289,050.33** | |
| Unapplied Cash Payment Income | | | | | | | | | |
| 03/04/2024 | Invoice | 1306502 | No | US Auto Trust, LLC | Please note the updated remit address | Unapplied Cash Payment Income | -Split- | -1,298.91 | -1,298.91 |
| 03/04/2024 | Invoice | 1306502 | No | US Auto Trust, LLC | Please note the updated remit address | Unapplied Cash Payment Income | -Split- | -1,500.00 | -2,798.91 |
| 03/04/2024 | Invoice | 1306502 | No | US Auto Trust, LLC | Please note the updated remit address | Unapplied Cash Payment Income | -Split- | -449.37 | -3,248.28 |
| 03/04/2024 | Invoice | 1306504 | No | US Auto Trust, LLC | | Unapplied Cash Payment Income | -Split- | -849.53 | -4,097.81 |
| **Total for Unapplied Cash Payment Income** | | | | | | | | **$ -4,097.81** | |
| **TOTAL** | | | | | | | | **$284,952.52** | |

# THE FLOREZ GROUP, INC.

### EXHIBIT D

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **Cost of Goods Sold** | | | | | | | | | |
| **Employees (W2)** | | | | | | | | | |
| **Direct Labor (W-2)** | | | | | | | | | |
| 03/01/2024 | Journal Entry | 3/1/24 payroll | No | | developers | Cost of Goods Sold:Employees (W2):Direct Labor (W-2) | -Split- | 12,907.75 | 12,907.75 |
| 03/08/2024 | Journal Entry | 3/08/24 payroll | No | | developers | Cost of Goods Sold:Employees (W2):Direct Labor (W-2) | -Split- | 13,890.00 | 26,797.75 |
| 03/15/2024 | Journal Entry | 3/15/24 payroll | No | | developers | Cost of Goods Sold:Employees (W2):Direct Labor (W-2) | -Split- | 15,000.00 | 41,797.75 |
| 03/22/2024 | Journal Entry | 3/22/24 payroll | No | | developers | Cost of Goods Sold:Employees (W2):Direct Labor (W-2) | -Split- | 15,000.00 | 56,797.75 |
| 03/29/2024 | Journal Entry | 3/29/24 payroll | No | | developers | Cost of Goods Sold:Employees (W2):Direct Labor (W-2) | -Split- | 15,000.00 | 71,797.75 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | Cost of Goods Sold:Employees (W2):Direct Labor (W-2) | -Split- | -71,797.75 | 0.00 |
| **Total for Direct Labor (W-2)** | | | | | | | | **$0.00** | |
| **Total for Employees (W2)** | | | | | | | | **$0.00** | |
| **Independent Contractors (1099)** | | | | | | | | | |
| 02/26/2024 | Bill | 77 | No | Charles Kennedy | hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 0.00 | 0.00 |
| 02/26/2024 | Bill | 29 | No | David Powers | Recruiting Services | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 200.00 | 200.00 |
| 02/26/2024 | Bill | 77 | No | Charles Kennedy | hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 0.00 | 200.00 |
| 02/26/2024 | Bill | 77 | No | Charles Kennedy | hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 0.00 | 200.00 |
| 02/26/2024 | Bill | 149 | No | J Ortega Group LLC | 40 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 2,600.00 | 2,800.00 |
| 02/26/2024 | Bill | 33 | No | Abraham Coleman | 40 hrs @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 2,600.00 | 5,400.00 |
| 02/26/2024 | Bill | 4541 | No | Chuva Inc. (Fabiano Sant'Ana) | 5.11 @ 85 - Fabiano Sant'Ana) | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 434.35 | 5,834.35 |
| 02/26/2024 | Bill | Drupal #68 | No | Advanced E & D (Boban Pesakovic) | 40 hours @ 118 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 4,720.00 | 10,554.35 |
| 02/26/2024 | Bill | 259 | No | Ninefives (Nicholas Ryan Allgood) | 38  hours @ 107.57 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 4,087.66 | 14,642.01 |
| 02/26/2024 | Bill | 4540 | No | Chuva Inc. (Fabiano Sant'Ana) | 0 @ 85 - Fabiano (Sothebys) | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 0.00 | 14,642.01 |
| 02/26/2024 | Bill | 4540 | No | Chuva Inc. (Fabiano Sant'Ana) | 9.75 @ 85 - Jose (AIChE) | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 828.75 | 15,470.76 |
| 02/26/2024 | Bill | 4540 | No | Chuva Inc. (Fabiano Sant'Ana) | 2 @ 65 - Jose (Sub One) | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 130.00 | 15,600.76 |
| 02/26/2024 | Bill | DPDC-0020 | No | DESERTPUP CREATIVE | 40 hours @$55 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 2,200.00 | 17,800.76 |
| 02/26/2024 | Bill | 77 | No | Charles Kennedy | 10 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 650.00 | 18,450.76 |
| 02/26/2024 | Bill | 77 | No | Charles Kennedy | 1.5 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 97.50 | 18,548.26 |
| 02/26/2024 | Bill | 77 | No | Charles Kennedy | 22.3 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 1,449.50 | 19,997.76 |
| 02/26/2024 | Bill | 77 | No | Charles Kennedy | 1.5 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 97.50 | 20,095.26 |
| 02/26/2024 | Bill | 77 | No | Charles Kennedy | 6.7 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 435.50 | 20,530.76 |
| 02/26/2024 | Bill | 77 | No | Charles Kennedy | hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 0.00 | 20,530.76 |
| 02/26/2024 | Bill | 77 | No | Charles Kennedy | hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 0.00 | 20,530.76 |
| 02/27/2024 | Bill | 1 | No | Dennis Sterling McKenzie | 40 hours @ 40 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 1,600.00 | 22,130.76 |
| 02/27/2024 | Bill | 19 | No | Sarah Bankson | 41 hours @ 25 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 1,025.00 | 23,155.76 |
| 03/05/2024 | Bill | 2024-02-04 | No | Mobile Strategies (Ed Reel) | 12.75 hrs @ 50 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 637.50 | 23,793.26 |
| 03/05/2024 | Bill | 34 | No | Abraham Coleman | 40 hrs @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 2,600.00 | 26,393.26 |
| 03/05/2024 | Bill | 151 | No | J Ortega Group LLC | 24 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 1,560.00 | 27,953.26 |
| 03/05/2024 | Bill | 2024-02-04 | No | Mobile Strategies (Ed Reel) | 3 hrs @ 50 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 150.00 | 28,103.26 |
| 03/05/2024 | Bill | 2024-02-04 | No | Mobile Strategies (Ed Reel) | 1 hrs @ 50 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 50.00 | 28,153.26 |
| 03/05/2024 | Bill | 2024-02-04 | No | Mobile Strategies (Ed Reel) | 4 hrs @ 50 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 200.00 | 28,353.26 |
| 03/05/2024 | Bill | 2024-02-04 | No | Mobile Strategies (Ed Reel) | 50.75 hrs @50 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 2,537.50 | 30,890.76 |
| 03/05/2024 | Bill | 2024-02-04 | No | Mobile Strategies (Ed Reel) | 24 hrs @ 50 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 1,200.00 | 32,090.76 |
| 03/05/2024 | Bill | 2024-02-04 | No | Mobile Strategies (Ed Reel) | 5.25 hrs @ 50 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 262.50 | 32,353.26 |
| 03/05/2024 | Bill | 2024-02-04 | No | Mobile Strategies (Ed Reel) | 4 hours @ 50 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 200.00 | 32,553.26 |
| 03/05/2024 | Bill | 2024-02-04 | No | Mobile Strategies (Ed Reel) | 20.25 hours @ 50 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 1,012.50 | 33,565.76 |
| 03/05/2024 | Bill | 2024-02-04 | No | Mobile Strategies (Ed Reel) | 18.75 hours @ 50 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 937.50 | 34,503.26 |

# THE FLOREZ GROUP, INC.

## EXHIBIT D

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 03/05/2024 | Bill | 152 | No | J Ortega Group LLC | 16 hours @ 81.25 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 1,300.00 | 35,803.26 |
| 03/05/2024 | Bill | 260 | No | Ninefives (Nicholas Ryan Allgood) | 38 hours @ 107.57 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 4,087.66 | 39,890.92 |
| 03/05/2024 | Bill | Drupal #69 | No | Advanced E & D (Boban Pesakovic) | 40 hours @ 118 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 4,720.00 | 44,610.92 |
| 03/05/2024 | Bill | DPDC-0021 | No | DESERTPUP CREATIVE | 40 hours @$55 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 2,200.00 | 46,810.92 |
| 03/05/2024 | Bill | 2 | No | Dennis Sterling McKenzie | 40 hours @ 40 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 1,600.00 | 48,410.92 |
| 03/05/2024 | Bill | 78 | No | Charles Kennedy | 6.2 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 403.00 | 48,813.92 |
| 03/05/2024 | Bill | 78 | No | Charles Kennedy | 3 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 195.00 | 49,008.92 |
| 03/05/2024 | Bill | 78 | No | Charles Kennedy | 5.5 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 357.50 | 49,366.42 |
| 03/05/2024 | Bill | 78 | No | Charles Kennedy | 24.6 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 1,599.00 | 50,965.42 |
| 03/05/2024 | Bill | 78 | No | Charles Kennedy | 7.9 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 513.50 | 51,478.92 |
| 03/05/2024 | Bill | 20 | No | Sarah Bankson | 41 hours @ 25 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 1,025.00 | 52,503.92 |
| 03/05/2024 | Bill | 30 | No | David Powers | Recruiting Services | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 200.00 | 52,703.92 |
| 03/12/2024 | Bill | 79 | No | Charles Kennedy | 11 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 715.00 | 53,418.92 |
| 03/12/2024 | Bill | 79 | No | Charles Kennedy | hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 0.00 | 53,418.92 |
| 03/12/2024 | Bill | 31 | No | David Powers | Recruiting Services | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 200.00 | 53,618.92 |
| 03/12/2024 | Bill | 21 | No | Sarah Bankson | 40 hours @ 25 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 1,000.00 | 54,618.92 |
| 03/12/2024 | Bill | 153 | No | J Ortega Group LLC | 32 hours @ 81.25 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 2,600.00 | 57,218.92 |
| 03/12/2024 | Bill | 261 | No | Ninefives (Nicholas Ryan Allgood) | 32 hours @ 107.57 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 3,442.24 | 60,661.16 |
| 03/12/2024 | Bill | Drupal #70 | No | Advanced E & D (Boban Pesakovic) | 32 hours @ 118 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 3,776.00 | 64,437.16 |
| 03/12/2024 | Bill | DPDC-0022 | No | DESERTPUP CREATIVE | 40 hours @$55 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 2,200.00 | 66,637.16 |
| 03/12/2024 | Bill | 79 | No | Charles Kennedy | 5 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 325.00 | 66,962.16 |
| 03/12/2024 | Bill | 79 | No | Charles Kennedy | 5 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 325.00 | 67,287.16 |
| 03/12/2024 | Bill | 79 | No | Charles Kennedy | 21.70 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 1,410.50 | 68,697.66 |
| 03/14/2024 | Bill | 3 | No | Dennis Sterling McKenzie | 40 hours @ 40 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 1,600.00 | 70,297.66 |
| 03/19/2024 | Bill | 23 | NO | DESERTPUP CREATIVE | 37 hours @$55 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 2,035.00 | 72,332.66 |
| 03/19/2024 | Bill | 262 | No | Ninefives (Nicholas Ryan Allgood) | 38 hours @ 107.57 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 4,087.66 | 76,420.32 |
| 03/19/2024 | Bill | Drupal #71 | No | Advanced E & D (Boban Pesakovic) | 40 hours @ 118 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 4,720.00 | 81,140.32 |
| 03/19/2024 | Bill | 22 | No | Sarah Bankson | 36 hours @ 25 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 900.00 | 82,040.32 |
| 03/19/2024 | Bill | 80 | No | Charles Kennedy | 5 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 325.00 | 82,365.32 |
| 03/19/2024 | Bill | 80 | No | Charles Kennedy | 26.5 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 1,722.50 | 84,087.82 |
| 03/19/2024 | Bill | 80 | No | Charles Kennedy | 3 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 195.00 | 84,282.82 |
| 03/19/2024 | Bill | 80 | No | Charles Kennedy | 8 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 520.00 | 84,802.82 |
| 03/19/2024 | Bill | 33 | No | David Powers | Recruiting Services | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 200.00 | 85,002.82 |
| 03/22/2024 | Bill | *HOLD* 4 | No | Dennis Sterling McKenzie | 40 hours @ 40 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 1,600.00 | 86,602.82 |
| 03/26/2024 | Bill | 40 | No | Abraham Coleman | 40 hrs @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 2,600.00 | 89,202.82 |
| 03/28/2024 | Bill | 23 | No | Sarah Bankson | 40 hours @ 25 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 1,000.00 | 90,202.82 |
| 03/28/2024 | Bill | 81 | No | Charles Kennedy | 2.5 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 162.50 | 90,365.32 |
| 03/28/2024 | Bill | 81 | No | Charles Kennedy | 8.5 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 552.50 | 90,917.82 |
| 03/28/2024 | Bill | Drupal #72 | No | Advanced E & D (Boban Pesakovic) | 40 hours @ 118 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 4,720.00 | 95,637.82 |
| 03/28/2024 | Bill | DPDC-0024 | No | DESERTPUP CREATIVE | 40 hours @$55 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 2,200.00 | 97,837.82 |
| 03/28/2024 | Bill | 81 | No | Charles Kennedy | 1 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 65.00 | 97,902.82 |

# THE FLOREZ GROUP, INC.

## EXHIBIT D

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Payable | | |
| 03/28/2024 | Bill | 81 | No | Charles Kennedy | 3 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 195.00 | 98,097.82 |
| 03/28/2024 | Bill | 81 | No | Charles Kennedy | 14.25 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 926.25 | 99,024.07 |
| 03/28/2024 | Bill | 81 | No | Charles Kennedy | 11 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 715.00 | 99,739.07 |
| 03/28/2024 | Bill | 81 | No | Charles Kennedy | 1 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 65.00 | 99,804.07 |
| 03/28/2024 | Bill | 81 | No | Charles Kennedy | .3 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 19.50 | 99,823.57 |
| 03/28/2024 | Bill | 34 | No | David Powers | Recruiting Services | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 200.00 | 100,023.57 |
| 03/28/2024 | Bill | *HOLD* 35 | No | Abraham Coleman | 40 hrs @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 2,600.00 | 102,623.57 |
| 03/28/2024 | Bill | *HOLD* 155 | No | J Ortega Group LLC | 40 hours @ 81.25 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 3,250.00 | 105,873.57 |
| 03/28/2024 | Bill | *HOLD* 36 | No | Abraham Coleman | 40 hrs @ 65 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 2,600.00 | 108,473.57 |
| 03/28/2024 | Bill | 263 | No | Ninefives (Nicholas Ryan Allgood) | 32  hours @ 107.57 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 3,442.24 | 111,915.81 |
| 03/29/2024 | Bill | 5 | No | Dennis Sterling McKenzie | 40 hours @ 40 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 1,600.00 | 113,515.81 |
| 03/29/2024 | Bill | *HOLD* 157 | No | J Ortega Group LLC | 32 hours @ 81.25 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 2,600.00 | 116,115.81 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | Cost of Goods Sold:Independent Contractors (1099) | -Split- | -119,525.71 | -3,409.90 |
| 03/31/2024 | Bill | 164 | No | J Ortega Group LLC | 40 hours @ 81.25 | Cost of Goods Sold:Independent Contractors (1099) | Accounts Payable | 3,250.00 | -159.90 |
| **Total for Independent Contractors (1099)** | | | | | | | | **$ -159.90** | |
| Direct Labor (1099) | | | | | | | | | |
| 02/26/2024 | Bill | LB2024/30/01/365 | No | Lathan Britz | 30 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099):Direct Labor (1099) | Accounts Payable | 1,950.00 | 1,950.00 |
| 03/05/2024 | Bill | 437 | No | Parce Corporation (Diego Roldan) | 168 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099):Direct Labor (1099) | Accounts Payable | 10,920.00 | 12,870.00 |
| 03/22/2024 | Bill | *NO* LB2024/18/03/369 | No | Lathan Britz | 30 hours @ 65 | Cost of Goods Sold:Independent Contractors (1099):Direct Labor (1099) | Accounts Payable | 1,950.00 | 14,820.00 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | Cost of Goods Sold:Independent Contractors (1099):Direct Labor (1099) | -Split- | -14,966.25 | -146.25 |
| **Total for Direct Labor (1099)** | | | | | | | | **$ -146.25** | |
| **Total for Independent Contractors (1099) with sub-accounts** | | | | | | | | **$ -306.15** | |
| **Total for Cost of Goods Sold** | | | | | | | | **$ -306.15** | |
| **TOTAL** | | | | | | | | **$ -306.15** | |

## THE FLOREZ GROUP, INC.

### EXHIBIT D

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **1099 Developers** | | | | | | | | | |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | 1099 Developers | -Split- | 14,966.25 | 14,966.25 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | 1099 Developers | -Split- | 119,525.71 | 134,491.96 |
| **Total for 1099 Developers** | | | | | | | | **$134,491.96** | |
| **Advertising & Promotion** | | | | | | | | | |
| 03/31/2024 | Journal Entry | intercompany | No | | | Advertising & Promotion | -Split- | 13,454.20 | 13,454.20 |
| **Total for Advertising & Promotion** | | | | | | | | **$13,454.20** | |
| **LinkedIn** | | | | | | | | | |
| 03/28/2024 | Bill | 10112145263 | No | LinkedIn | Job Slots : 7 of 8 Billing Period From 11/12/2023 To 02/11/2024 | Advertising & Promotion:LinkedIn | Accounts Payable | 2,433.63 | 2,433.63 |
| 03/28/2024 | Bill | 10112145263 | No | LinkedIn | Recruiter - Corporate : 7 of 8 Billing Period From 11/12/2023 To 02/11/2024 | Advertising & Promotion:LinkedIn | Accounts Payable | 12,566.37 | 15,000.00 |
| **Total for LinkedIn** | | | | | | | | **$15,000.00** | |
| **Mailgun** | | | | | | | | | |
| 03/05/2024 | Check | | No | sinch mailgun | | Advertising & Promotion:Mailgun | 2CapitalOne Cking-#2133 (deleted) | 79.95 | 79.95 |
| **Total for Mailgun** | | | | | | | | **$79.95** | |
| **Total for Advertising & Promotion with sub-accounts** | | | | | | | | **$28,534.15** | |
| **Bank & Merchant Acct Fees** | | | | | | | | | |
| 02/27/2024 | Bill | 1 | No | Dennis Sterling McKenzie | 1/2 wire cost | Bank & Merchant Acct Fees | Accounts Payable | -20.00 | -20.00 |
| 03/12/2024 | Bill | 6 | No | Jessie Nico and Associates | | Bank & Merchant Acct Fees | Accounts Payable | -25.00 | -45.00 |
| 03/14/2024 | Check | | No | Wire Fee | | Bank & Merchant Acct Fees | 1Wells Fargo DIP-#3693 | 25.00 | -20.00 |
| 03/15/2024 | Deposit | | No | ACCT ANALYSIS FEE | | Bank & Merchant Acct Fees | 3BOA-#2100 (deleted) | -545.93 | -565.93 |
| 03/15/2024 | Check | | No | ACCT ANALYSIS FEE | | Bank & Merchant Acct Fees | 3BOA-#2100 (deleted) | 545.93 | -20.00 |
| 03/22/2024 | Check | | No | Wire Fee | | Bank & Merchant Acct Fees | 1Wells Fargo DIP-#3693 | 25.00 | 5.00 |
| 03/28/2024 | Check | | No | Wire Fee | | Bank & Merchant Acct Fees | 2CapitalOne Cking-#2133 (deleted) | 25.00 | 30.00 |
| 03/28/2024 | Check | | No | Wire Fee | | Bank & Merchant Acct Fees | 2CapitalOne Cking-#2133 (deleted) | 25.00 | 55.00 |
| 03/28/2024 | Check | | No | Wire Fee | | Bank & Merchant Acct Fees | 2CapitalOne Cking-#2133 (deleted) | 25.00 | 80.00 |
| 03/28/2024 | Check | | No | Wire Fee | | Bank & Merchant Acct Fees | 1Wells Fargo DIP-#3693 | 25.00 | 105.00 |
| 03/28/2024 | Check | | No | Wire Fee | | Bank & Merchant Acct Fees | 1Wells Fargo DIP-#3693 | 25.00 | 130.00 |
| 03/29/2024 | Check | | No | Wire Fee | | Bank & Merchant Acct Fees | 1Wells Fargo DIP-#3693 | 25.00 | 155.00 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Bank & Merchant Acct Fees | -Split- | 38.81 | 193.81 |
| **Total for Bank & Merchant Acct Fees** | | | | | | | | **$193.81** | |
| **Paypal** | | | | | | | | | |
| 03/12/2024 | Deposit | | No | Gertrude Herbert Institute of Art | | Bank & Merchant Acct Fees:Paypal | 2CapitalOne Cking-#2133 (deleted) | 2.39 | 2.39 |
| **Total for Paypal** | | | | | | | | **$2.39** | |
| **Wire Fees** | | | | | | | | | |
| 03/05/2024 | Bill | 2 | No | Dennis Sterling McKenzie | Wire Fee | Bank & Merchant Acct Fees:Wire Fees | Accounts Payable | -20.00 | -20.00 |
| 03/14/2024 | Bill | 3 | No | Dennis Sterling McKenzie | Wire Fee | Bank & Merchant Acct Fees:Wire Fees | Accounts Payable | -20.00 | -40.00 |
| 03/22/2024 | Bill | *HOLD* 4 | No | Dennis Sterling McKenzie | Wire Fee | Bank & Merchant Acct Fees:Wire Fees | Accounts Payable | -20.00 | -60.00 |
| 03/29/2024 | Bill | 5 | No | Dennis Sterling McKenzie | Wire Fee | Bank & Merchant Acct Fees:Wire Fees | Accounts Payable | -20.00 | -80.00 |
| **Total for Wire Fees** | | | | | | | | **$ -80.00** | |
| **Total for Bank & Merchant Acct Fees with sub-accounts** | | | | | | | | **$116.20** | |
| **Bookkeeping Service** | | | | | | | | | |
| 02/26/2024 | Bill | 411 | No | Susan Tierney | Florez Group & RightWorks - Accounting | Bookkeeping Service | Accounts Payable | 1,586.54 | 1,586.54 |
| 03/05/2024 | Bill | 412 | No | Susan Tierney | Florez Group & RightWorks - Accounting | Bookkeeping Service | Accounts Payable | 1,586.54 | 3,173.08 |
| 03/12/2024 | Bill | 413 | No | Susan Tierney | Florez Group & RightWorks - Accounting | Bookkeeping Service | Accounts Payable | 1,586.54 | 4,759.62 |
| 03/19/2024 | Bill | 414 | No | Susan Tierney | Florez Group & RightWorks - Accounting | Bookkeeping Service | Accounts Payable | 1,586.54 | 6,346.16 |
| 03/28/2024 | Bill | 415 | No | Susan Tierney | Florez Group & RightWorks - Accounting | Bookkeeping Service | Accounts Payable | 1,586.54 | 7,932.70 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Bookkeeping Service | -Split- | -3,966.35 | 3,966.35 |
| **Total for Bookkeeping Service** | | | | | | | | **$3,966.35** | |
| **Commissions** | | | | | | | | | |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | Commissions | -Split- | 109,559.91 | 109,559.91 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Commissions | -Split- | -65,735.95 | 43,823.96 |
| **Total for Commissions** | | | | | | | | **$43,823.96** | |
| **Drug & Background Screens** | | | | | | | | | |
| 03/31/2024 | Journal Entry | intercompany | No | | | Drug & Background Screens | -Split- | 165.64 | 165.64 |
| **Total for Drug & Background Screens** | | | | | | | | **$165.64** | |
| **Factoring Fees** | | | | | | | | | |
| 02/29/2024 | Journal Entry | feb 2024 factor fees | No | | | Factoring Fees | -Split- | 1,649.04 | 1,649.04 |
| 03/31/2024 | Journal Entry | 03/2024 factoring fee | No | | | Factoring Fees | -Split- | 614.50 | 2,263.54 |
| **Total for Factoring Fees** | | | | | | | | **$2,263.54** | |
| **Insurance** | | | | | | | | | |
| 03/05/2024 | Check | | No | IPFS Corporation | | Insurance | 2CapitalOne Cking-#2133 (deleted) | 1,342.49 | 1,342.49 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Insurance | -Split- | 515.60 | 1,858.09 |
| **Total for Insurance** | | | | | | | | **$1,858.09** | |
| **Licenses & Fees** | | | | | | | | | |
| **Licenses, Permits & Fees** | | | | | | | | | |
| 03/27/2024 | Check | | No | Corporate Filings LLC | | Licenses & Fees:Licenses, Permits & Fees | 1Wells Fargo DIP-#3693 | 125.00 | 125.00 |
| 03/27/2024 | Check | | No | Corporate Filings LLC | | Licenses & Fees:Licenses, Permits & Fees | 1Wells Fargo DIP-#3693 | 50.00 | 175.00 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Licenses & Fees:Licenses, Permits & Fees | -Split- | 542.00 | 717.00 |
| **Total for Licenses, Permits & Fees** | | | | | | | | **$717.00** | |
| **Total for Licenses & Fees** | | | | | | | | **$717.00** | |
| **Meals & Entertainment Business** | | | | | | | | | |
| 03/08/2024 | Journal Entry | 3/08/24 payroll | No | | employee reimbursements | Meals & Entertainment Business | -Split- | 38.82 | 38.82 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Meals & Entertainment Business | -Split- | -19.41 | 19.41 |

## THE FLOREZ GROUP, INC.

### EXHIBIT D

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------|------|------|------|------|------|------|------|------|
| **Total for Meals & Entertainment Business** | | | | | | | | **$19.41** | |
| Office Expenses | | | | | | | | | |
| Office Supplies/Expense | | | | | | | | | |
| 03/01/2024 | Journal Entry | 3/1/24 payroll | No | | reimbursement to karen | Office Expenses:Office Supplies/Expense | -Split- | 486.92 | 486.92 |
| 03/12/2024 | Check | | No | Harland Check Printers | | Office Expenses:Office Supplies/Expense | 1Wells Fargo DIP-#3693 | 87.53 | 574.45 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Office Expenses:Office Supplies/Expense | -Split- | -20.20 | 554.25 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | Office Expenses:Office Supplies/Expense | -Split- | 161.09 | 715.34 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | Office Expenses:Office Supplies/Expense | -Split- | 0.04 | 715.38 |
| **Total for Office Supplies/Expense** | | | | | | | | **$715.38** | |
| **Total for Office Expenses** | | | | | | | | **$715.38** | |
| PAYROLL EXPENSE | | | | | | | | | |
| 401K Employer Contribution | | | | | | | | | |
| 02/27/2024 | Check | 2 | No | ADP 401k | | PAYROLL EXPENSE:401K Employer Contribution | 2CapitalOne Cking-#2133 (deleted) | 1,786.81 | 1,786.81 |
| 03/01/2024 | Journal Entry | 3/1/24 payroll | No | | 401k | PAYROLL EXPENSE:401K Employer Contribution | -Split- | -1,348.65 | 438.16 |
| 03/05/2024 | Check | | No | ADP 401k | | PAYROLL EXPENSE:401K Employer Contribution | 2CapitalOne Cking-#2133 (deleted) | 1,348.65 | 1,786.81 |
| 03/08/2024 | Journal Entry | 3/08/24 payroll | No | | 401k | PAYROLL EXPENSE:401K Employer Contribution | -Split- | -1,604.55 | 182.26 |
| 03/12/2024 | Check | | No | ADP 401k | | PAYROLL EXPENSE:401K Employer Contribution | 2CapitalOne Cking-#2133 (deleted) | 1,604.55 | 1,786.81 |
| 03/15/2024 | Journal Entry | 3/15/24 payroll | No | | 401k | PAYROLL EXPENSE:401K Employer Contribution | -Split- | -1,388.52 | 398.29 |
| 03/19/2024 | Check | | No | ADP 401k | | PAYROLL EXPENSE:401K Employer Contribution | 2CapitalOne Cking-#2133 (deleted) | 1,388.52 | 1,786.81 |
| 03/22/2024 | Journal Entry | 3/22/24 payroll | No | | 401k | PAYROLL EXPENSE:401K Employer Contribution | -Split- | -1,515.56 | 271.25 |
| 03/26/2024 | Check | | No | ADP 401k | | PAYROLL EXPENSE:401K Employer Contribution | 2CapitalOne Cking-#2133 (deleted) | 1,515.56 | 1,786.81 |
| 03/29/2024 | Journal Entry | 3/29/24 payroll | No | | 401k | PAYROLL EXPENSE:401K Employer Contribution | -Split- | -1,537.14 | 249.67 |
| **Total for 401K Employer Contribution** | | | | | | | | **$249.67** | |
| Developers (W2) | | | | | | | | | |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | PAYROLL EXPENSE:Developers (W2) | -Split- | 71,797.75 | 71,797.75 |
| **Total for Developers (W2)** | | | | | | | | **$71,797.75** | |
| Gross Wages (W2) | | | | | | | | | |
| Operations Wages (W2) | | | | | | | | | |
| 03/01/2024 | Journal Entry | 3/1/24 payroll | No | | operations | PAYROLL EXPENSE:Gross Wages (W2):Operations Wages (W2) | -Split- | 6,023.08 | 6,023.08 |
| 03/08/2024 | Journal Entry | 3/08/24 payroll | No | | operations | PAYROLL EXPENSE:Gross Wages (W2):Operations Wages (W2) | -Split- | 6,023.08 | 12,046.16 |
| 03/15/2024 | Journal Entry | 3/15/24 payroll | No | | operations | PAYROLL EXPENSE:Gross Wages (W2):Operations Wages (W2) | -Split- | 6,023.08 | 18,069.24 |
| 03/22/2024 | Journal Entry | 3/22/24 payroll | No | | operations | PAYROLL EXPENSE:Gross Wages (W2):Operations Wages (W2) | -Split- | 4,463.08 | 22,532.32 |
| 03/29/2024 | Journal Entry | 3/29/24 payroll | No | | operations | PAYROLL EXPENSE:Gross Wages (W2):Operations Wages (W2) | -Split- | 7,623.08 | 30,155.40 |
| 03/31/2024 | Journal Entry | intercompany | No | | | PAYROLL EXPENSE:Gross Wages (W2):Operations Wages (W2) | -Split- | -15,077.70 | 15,077.70 |
| **Total for Operations Wages (W2)** | | | | | | | | **$15,077.70** | |
| Sales Commissions (W2) | | | | | | | | | |
| 03/01/2024 | Journal Entry | 3/1/24 payroll | No | | sales salaries | PAYROLL EXPENSE:Gross Wages (W2):Sales Commissions (W2) | -Split- | 878.09 | 878.09 |
| 03/08/2024 | Journal Entry | 3/08/24 payroll | No | | sales salaries | PAYROLL EXPENSE:Gross Wages (W2):Sales Commissions (W2) | -Split- | 5,922.52 | 6,800.61 |
| 03/15/2024 | Journal Entry | 3/15/24 payroll | No | | sales salaries | PAYROLL EXPENSE:Gross Wages (W2):Sales Commissions (W2) | -Split- | 1,964.38 | 8,764.99 |
| 03/22/2024 | Journal Entry | 3/22/24 payroll | No | | sales salaries | PAYROLL EXPENSE:Gross Wages (W2):Sales Commissions (W2) | -Split- | 5,325.83 | 14,090.82 |
| 03/29/2024 | Journal Entry | 3/29/24 payroll | No | | sales commissions | PAYROLL EXPENSE:Gross Wages (W2):Sales Commissions (W2) | -Split- | 5,878.65 | 19,969.47 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | PAYROLL EXPENSE:Gross Wages (W2):Sales Commissions (W2) | -Split- | -19,969.47 | 0.00 |
| **Total for Sales Commissions (W2)** | | | | | | | | **$0.00** | |
| Sales Wages (W2) | | | | | | | | | |
| 03/01/2024 | Journal Entry | 3/1/24 payroll | No | | sales salaries | PAYROLL EXPENSE:Gross Wages (W2):Sales Wages (W2) | -Split- | 12,682.69 | 12,682.69 |
| 03/08/2024 | Journal Entry | 3/08/24 payroll | No | | sales salaries | PAYROLL EXPENSE:Gross Wages (W2):Sales Wages (W2) | -Split- | 12,682.69 | 25,365.38 |
| 03/15/2024 | Journal Entry | 3/15/24 payroll | No | | sales salaries | PAYROLL EXPENSE:Gross Wages (W2):Sales Wages (W2) | -Split- | 12,682.69 | 38,048.07 |
| 03/22/2024 | Journal Entry | 3/22/24 payroll | No | | sales salaries | PAYROLL EXPENSE:Gross Wages (W2):Sales Wages (W2) | -Split- | 13,144.23 | 51,192.30 |
| 03/29/2024 | Journal Entry | 3/29/24 payroll | No | | sales salaries | PAYROLL EXPENSE:Gross Wages (W2):Sales Wages (W2) | -Split- | 12,682.69 | 63,874.99 |
| 03/31/2024 | Journal Entry | intercompany | No | | | PAYROLL EXPENSE:Gross Wages (W2):Sales Wages (W2) | -Split- | -38,324.99 | 25,550.00 |
| **Total for Sales Wages (W2)** | | | | | | | | **$25,550.00** | |
| **Total for Gross Wages (W2)** | | | | | | | | **$40,627.70** | |
| Health Insurance | | | | | | | | | |
| 02/29/2024 | Check | | No | MedIBank | | PAYROLL EXPENSE:Health Insurance | 2CapitalOne Cking-#2133 (deleted) | 397.18 | 397.18 |
| 02/29/2024 | Journal Entry | RW health pd by FG | No | | rw EE health insurance expense paid by fg | PAYROLL EXPENSE:Health Insurance | -Split- | 598.20 | 995.38 |
| 03/01/2024 | Journal Entry | 3/1/24 payroll | No | | employee medical deductions | PAYROLL EXPENSE:Health Insurance | -Split- | -1,019.22 | -23.84 |

THE FLOREZ GROUP, INC.

EXHIBIT D

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------|------|------|------|------|------|------|------|------|
| 03/04/2024 | Check | | No | VSP Insurance | | PAYROLL EXPENSE:Health Insurance | 2CapitalOne Cking-#2133 (deleted) | 198.32 | 174.48 |
| 03/04/2024 | Check | | No | Delta Dental of Rhode Island | | PAYROLL EXPENSE:Health Insurance | 3BOA-#2100 (deleted) | 96.36 | 270.84 |
| 03/04/2024 | Check | | No | Delta Dental of Rhode Island | | PAYROLL EXPENSE:Health Insurance | 3BOA-#2100 (deleted) | 1,042.80 | 1,313.64 |
| 03/05/2024 | Check | 183019396046 | No | MedlBank | | PAYROLL EXPENSE:Health Insurance | 2CapitalOne Cking-#2133 (deleted) | 280.00 | 1,593.64 |
| 03/05/2024 | Bill | | No | United Healthcare of New England | | PAYROLL EXPENSE:Health Insurance | Accounts Payable | 14,760.73 | 16,354.37 |
| 03/07/2024 | Check | | No | MedlBank | | PAYROLL EXPENSE:Health Insurance | 2CapitalOne Cking-#2133 (deleted) | 14.97 | 16,369.34 |
| 03/08/2024 | Journal Entry | 3/08/24 payroll | No | | employee medical deductions | PAYROLL EXPENSE:Health Insurance | -Split- | -1,019.22 | 15,350.12 |
| 03/11/2024 | Deposit | | No | Optum Health | refund | PAYROLL EXPENSE:Health Insurance | 3BOA-#2100 (deleted) | -607.22 | 14,742.90 |
| 03/11/2024 | Check | 1 | No | MedlBank | | PAYROLL EXPENSE:Health Insurance | 2CapitalOne Cking-#2133 (deleted) | 220.00 | 14,962.90 |
| 03/11/2024 | Check | | No | MedlBank | | PAYROLL EXPENSE:Health Insurance | 2CapitalOne Cking-#2133 (deleted) | 26.10 | 14,989.00 |
| 03/15/2024 | Journal Entry | 3/15/24 payroll | No | | employee medical deductions | PAYROLL EXPENSE:Health Insurance | -Split- | -1,019.22 | 13,969.78 |
| 03/15/2024 | Check | | No | MedlBank | | PAYROLL EXPENSE:Health Insurance | 2CapitalOne Cking-#2133 (deleted) | 480.00 | 14,449.78 |
| 03/18/2024 | Check | | No | MedlBank | | PAYROLL EXPENSE:Health Insurance | 2CapitalOne Cking-#2133 (deleted) | 211.50 | 14,661.28 |
| 03/20/2024 | Check | | No | MedlBank | | PAYROLL EXPENSE:Health Insurance | 2CapitalOne Cking-#2133 (deleted) | 64.58 | 14,725.86 |
| 03/22/2024 | Journal Entry | rw insur pd by fg | No | | rw health insurance paid by fg | PAYROLL EXPENSE:Health Insurance | -Split- | -149.55 | 14,576.31 |
| 03/22/2024 | Journal Entry | 3/22/24 payroll | No | | employee medical deductions | PAYROLL EXPENSE:Health Insurance | -Split- | -1,019.22 | 13,557.09 |
| 03/22/2024 | Check | | No | MedlBank | | PAYROLL EXPENSE:Health Insurance | 2CapitalOne Cking-#2133 (deleted) | 98.50 | 13,655.59 |
| 03/29/2024 | Journal Entry | 3/29/24 payroll | No | | employee medical deductions | PAYROLL EXPENSE:Health Insurance | -Split- | -1,019.22 | 12,636.37 |
| 03/29/2024 | Check | | No | MedlBank | | PAYROLL EXPENSE:Health Insurance | 1Wells Fargo DIP-#3693 | 387.18 | 13,023.55 |
| 03/29/2024 | Deposit | | No | VSP Insurance | | PAYROLL EXPENSE:Health Insurance | 1Wells Fargo DIP-#3693 | -31.16 | 12,992.39 |
| 03/29/2024 | Journal Entry | rw insur pd by fg | No | | rw health insurance paid by fg | PAYROLL EXPENSE:Health Insurance | -Split- | -149.55 | 12,842.84 |
| 03/31/2024 | Journal Entry | intercompany | No | | | PAYROLL EXPENSE:Health Insurance | -Split- | -7,129.92 | 5,712.92 |
| **Total for Health Insurance** | | | | | | | | **$5,712.92** | |
| International Recruiters (contractors) | | | | | | | | | |
| 02/26/2024 | Bill | 8 | No | José San Martin | 16.5 hours @ 85 | PAYROLL EXPENSE:International Recruiters (contractors) | Accounts Payable | 1,402.50 | 1,402.50 |
| 02/26/2024 | Bill | 8 | No | José San Martin | hours @ 65 | PAYROLL EXPENSE:International Recruiters (contractors) | Accounts Payable | 0.00 | 1,402.50 |
| 03/05/2024 | Bill | 9 | No | José San Martin | 17.5 hours @ 85 | PAYROLL EXPENSE:International Recruiters (contractors) | Accounts Payable | 1,487.50 | 2,890.00 |
| 03/11/2024 | Bill | 95 | No | Marcos Buiatti | Commission: Anthony Bright | PAYROLL EXPENSE:International Recruiters (contractors) | Accounts Payable | 500.00 | 3,390.00 |
| 03/11/2024 | Bill | 95 | No | Marcos Buiatti | Commission: Keeley Jones | PAYROLL EXPENSE:International Recruiters (contractors) | Accounts Payable | 503.19 | 3,893.19 |
| 03/11/2024 | Bill | 95 | No | Marcos Buiatti | Recruiting Services | PAYROLL EXPENSE:International Recruiters (contractors) | Accounts Payable | 1,500.00 | 5,393.19 |
| 03/12/2024 | Bill | 10 | No | José San Martin | 1 hours @ 65 | PAYROLL EXPENSE:International Recruiters (contractors) | Accounts Payable | 65.00 | 5,458.19 |
| 03/12/2024 | Bill | 10 | No | José San Martin | 21.75 hours @ 85 | PAYROLL EXPENSE:International Recruiters (contractors) | Accounts Payable | 1,848.75 | 7,306.94 |
| 03/19/2024 | Bill | 11 | No | José San Martin | 1 hours @ 65 | PAYROLL EXPENSE:International Recruiters (contractors) | Accounts Payable | 65.00 | 7,371.94 |
| 03/19/2024 | Bill | 11 | No | José San Martin | 9.5 hours @ 85 | PAYROLL EXPENSE:International Recruiters (contractors) | Accounts Payable | 807.50 | 8,179.44 |
| 03/22/2024 | Bill | 14 | No | Mateo Braun | January 15th till March 8th | PAYROLL EXPENSE:International Recruiters (contractors) | Accounts Payable | 2,699.97 | 10,879.41 |
| 03/28/2024 | Bill | 13 | No | José San Martin | Overpayment of Invoice #9 | PAYROLL EXPENSE:International Recruiters (contractors) | Accounts Payable | -233.75 | 10,645.66 |
| 03/28/2024 | Bill | *HOLD* 6 | No | Sergio Giovanni Sanchez Hernandez | January Development 124 hours @ 55 | PAYROLL EXPENSE:International Recruiters (contractors) | Accounts Payable | 6,820.00 | 17,465.66 |
| 03/28/2024 | Bill | 13 | No | José San Martin | 11 hours @ 85 | PAYROLL EXPENSE:International Recruiters (contractors) | Accounts Payable | 935.00 | 18,400.66 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | PAYROLL EXPENSE:International Recruiters (contractors) | -Split- | -23,591.91 | -5,191.25 |
| **Total for International Recruiters (contractors)** | | | | | | | | **$ -5,191.25** | |
| Outside Sales Fees & Commissions | | | | | | | | | |
| 02/27/2024 | Bill | 18 | No | Denise Pino | Draw | PAYROLL EXPENSE:Outside Sales Fees & Commissions | Accounts Payable | 1,000.00 | 1,000.00 |
| 03/05/2024 | Bill | 2024-014 | No | Cynthia M Jones | Commission - Long & Foster Invoices 5404, 5439, 5449 | PAYROLL EXPENSE:Outside Sales Fees & Commissions | Accounts Payable | 101.50 | 1,101.50 |
| 03/05/2024 | Bill | 2024-013 | No | Cynthia M Jones | Commission - Actfore-Invoices 5422 & 5426 | PAYROLL EXPENSE:Outside Sales Fees & Commissions | Accounts Payable | 125.06 | 1,226.56 |
| 03/05/2024 | Bill | 19 | No | Denise Pino | Draw | PAYROLL EXPENSE:Outside Sales Fees & Commissions | Accounts Payable | 1,000.00 | 2,226.56 |
| 03/12/2024 | Bill | 6 | No | Jessie Nico and Associates | Commission: Michael Mayes - Renegade Swish | PAYROLL EXPENSE:Outside Sales Fees & Commissions | Accounts Payable | 12,900.00 | 15,126.56 |
| 03/12/2024 | Bill | 19 | No | Denise Pino | Draw | PAYROLL EXPENSE:Outside Sales Fees & Commissions | Accounts Payable | 1,000.00 | 16,126.56 |
| 03/19/2024 | Bill | 2024-016 | No | Cynthia M Jones | Commission - Project Hope Invoice 5341 | PAYROLL EXPENSE:Outside Sales Fees & Commissions | Accounts Payable | 84.80 | 16,211.36 |
| 03/19/2024 | Bill | 2024-015 | No | Cynthia M Jones | Commission - Long & Foster Invoice 5462 | PAYROLL EXPENSE:Outside Sales Fees & Commissions | Accounts Payable | 40.00 | 16,251.36 |
| 03/19/2024 | Bill | 2024-017 | No | Cynthia M Jones | Commission - Actfore Invoices 5458 & 5445 | PAYROLL EXPENSE:Outside Sales Fees & Commissions | Accounts Payable | 102.70 | 16,354.06 |
| 03/19/2024 | Bill | 20 | No | Denise Pino | Draw | PAYROLL EXPENSE:Outside Sales Fees & Commissions | Accounts Payable | 1,000.00 | 17,354.06 |
| 03/22/2024 | Bill | 14 | No | Mateo Braun | Commission: Robert Hunter & Brandon Ponds | PAYROLL EXPENSE:Outside Sales Fees & Commissions | Accounts Payable | 1,000.00 | 18,354.06 |
| 03/28/2024 | Bill | 2024-018 | No | Cynthia M Jones | Commission - Long & Foster Invoice 5471 | PAYROLL EXPENSE:Outside Sales Fees & Commissions | Accounts Payable | 40.00 | 18,394.06 |
| 03/28/2024 | Bill | 2024-019 | No | Cynthia M Jones | Commission - Long & Foster Invoice 5481 | PAYROLL EXPENSE:Outside Sales Fees & Commissions | Accounts Payable | 40.00 | 18,434.06 |

THE FLOREZ GROUP, INC.

EXHIBIT D

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 03/28/2024 | Bill | 21 | No | Denise Pino | Draw | PAYROLL EXPENSE:Outside Sales Fees & Commissions | Accounts Payable | 1,000.00 | 19,434.06 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | PAYROLL EXPENSE:Outside Sales Fees & Commissions | -Split- | -19,434.06 | 0.00 |
| **Total for Outside Sales Fees & Commissions** | | | | | | | | **$0.00** | |
| Payroll Processing/Fees (ADP) | | | | | | | | | |
| 03/08/2024 | Check | | No | ADP, LLC | | PAYROLL EXPENSE:Payroll Processing/Fees (ADP) | 3BOA-#2100 (deleted) | 726.64 | 726.64 |
| 03/15/2024 | Check | | No | ADP, LLC | | PAYROLL EXPENSE:Payroll Processing/Fees (ADP) | 2CapitalOne Cking-#2133 (deleted) | 2,087.67 | 2,814.31 |
| 03/31/2024 | Journal Entry | intercompany | No | | | PAYROLL EXPENSE:Payroll Processing/Fees (ADP) | -Split- | -1,093.20 | 1,721.11 |
| **Total for Payroll Processing/Fees (ADP)** | | | | | | | | **$1,721.11** | |
| Payroll Taxes Employer | | | | | | | | | |
| 02/29/2024 | Deposit | | No | ADP Tax | | PAYROLL EXPENSE:Payroll Taxes Employer | 2CapitalOne Cking-#2133 (deleted) | -200.00 | -200.00 |
| 03/01/2024 | Journal Entry | 3/1/24 payroll | No | | employer tax expense | PAYROLL EXPENSE:Payroll Taxes Employer | -Split- | 3,691.61 | 3,491.61 |
| 03/08/2024 | Journal Entry | 3/08/24 payroll | No | | employer tax expense | PAYROLL EXPENSE:Payroll Taxes Employer | -Split- | 3,973.62 | 7,465.23 |
| 03/15/2024 | Deposit | | No | ADP Tax | | PAYROLL EXPENSE:Payroll Taxes Employer | 2CapitalOne Cking-#2133 (deleted) | -25.20 | 7,440.03 |
| 03/15/2024 | Journal Entry | 3/15/24 payroll | No | | employer tax expense | PAYROLL EXPENSE:Payroll Taxes Employer | -Split- | 3,690.76 | 11,130.79 |
| 03/22/2024 | Journal Entry | 3/22/24 payroll | No | | employer tax expense | PAYROLL EXPENSE:Payroll Taxes Employer | -Split- | 3,750.61 | 14,881.40 |
| 03/25/2024 | Check | | No | ADP Tax | | PAYROLL EXPENSE:Payroll Taxes Employer | 1Wells Fargo DIP-#3693 | 195.79 | 15,077.19 |
| 03/29/2024 | Journal Entry | 3/29/24 payroll | No | | employer tax expense | PAYROLL EXPENSE:Payroll Taxes Employer | -Split- | 4,177.87 | 19,255.06 |
| 03/31/2024 | Journal Entry | intercompany | No | | | PAYROLL EXPENSE:Payroll Taxes Employer | -Split- | -9,030.05 | 10,225.01 |
| **Total for Payroll Taxes Employer** | | | | | | | | **$10,225.01** | |
| Sales Consultants (1099) | | | | | | | | | |
| 02/27/2024 | Bill | 2 | No | Magen Martin | Commission: WorkOver Solutions 5323 | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 1,705.60 | 1,705.60 |
| 02/27/2024 | Bill | 4 | No | Chris Larson | Commission: Bend Health Invoice 5409 | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 250.00 | 1,955.60 |
| 02/27/2024 | Bill | 4 | No | Chris Larson | Commission: Rivkin Radler Invoice 5223 | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 140.00 | 2,095.60 |
| 02/27/2024 | Bill | 103 | No | Leland Dasilva | Commission: Neuman Pools Invoice 5442 | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 8,000.00 | 10,095.60 |
| 02/27/2024 | Bill | 2 | No | Nayeli Renee Mayer | Commission: Actfore-Invoices 5387, 5400, 5411 | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 119.86 | 10,215.46 |
| 02/27/2024 | Bill | 104 | No | Magnet Group | Rivkin Raddler Invoice 5223 | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 4,200.00 | 14,415.46 |
| 03/04/2024 | Bill | | No | Dereka Mateo | Commission advance | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 2,500.00 | 16,915.46 |
| 03/05/2024 | Bill | 3 | No | Nayeli Renee Mayer | Commission: Actfore-Invoices 5422 & 5436 | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 74.55 | 16,990.01 |
| 03/05/2024 | Bill | 5 | No | Catherine Marie Braun | Commission: Actfore Invoices 5422 & 5436 | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 183.10 | 17,173.11 |
| 03/05/2024 | Bill | 5 | No | Chris Larson | Commission: Bend Health Invoice 5410 | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 250.00 | 17,423.11 |
| 03/05/2024 | Bill | 6 | No | Dereka Mateo | Commission: Actfore-Invoices 5422 & 5436 | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 143.73 | 17,566.84 |
| 03/12/2024 | Bill | 102 | No | Leland Dasilva | Commission: Daniel Arriola - Project Manager (Z Modular) | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 3,625.00 | 21,191.84 |
| 03/12/2024 | Bill | 2 | No | Daniel Gelfer | Commission: Related Group Invoice 5471 | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 7,600.00 | 28,791.84 |
| 03/13/2024 | Bill | 1 | No | Ryan Weihe | Draw | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 1,000.00 | 29,791.84 |
| 03/19/2024 | Bill | 2 | No | Ryan Weihe | Draw | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 1,000.00 | 30,791.84 |
| 03/19/2024 | Bill | 2187 | No | Bona Fide Acquisitions, LLC | Commission: Daniel Arriola - Superintendent (Z Modular Invoice 5408) | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 8,700.00 | 39,491.84 |
| 03/19/2024 | Bill | 6 | No | Catherine Marie Braun | Commission: Actfore Invoices 5458 & 5445 | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 251.53 | 39,743.37 |
| 03/19/2024 | Bill | 6 | No | Chris Larson | Commission: Bend Health Invoices 5429, 5430, 5431, 5453, 5454 | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 8,500.00 | 48,243.37 |
| 03/19/2024 | Bill | 7 | No | Dereka Mateo | Commission: Actfore Invoices 5458 & 5445 | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 147.09 | 48,390.46 |
| 03/28/2024 | Bill | 4 | No | Nayeli Renee Mayer | Commission: Actfore-Invoices 5458 & 5445 | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 68.87 | 48,459.33 |
| 03/28/2024 | Bill | 4 | No | Magen Martin | Commission: WorkOver Solutions Invoice 5385 | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 850.00 | 49,309.33 |
| 03/28/2024 | Bill | 3 | No | Ryan Weihe | Draw | PAYROLL EXPENSE:Sales Consultants (1099) | Accounts Payable | 1,000.00 | 50,309.33 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | PAYROLL EXPENSE:Sales Consultants (1099) | -Split- | -46,564.47 | 3,744.86 |
| **Total for Sales Consultants (1099)** | | | | | | | | **$3,744.86** | |
| Workers Compensation | | | | | | | | | |
| 02/29/2024 | Check | | No | The Hartford | | PAYROLL EXPENSE:Workers Compensation | 2CapitalOne Cking-#2133 (deleted) | 2,107.75 | 2,107.75 |
| 02/29/2024 | Check | | No | The Hartford | | PAYROLL EXPENSE:Workers Compensation | 2CapitalOne Cking-#2133 (deleted) | 22.80 | 2,130.55 |
| 03/31/2024 | Journal Entry | intercompany | No | | | PAYROLL EXPENSE:Workers | -Split- | -1,065.27 | 1,065.28 |

# THE FLOREZ GROUP, INC.

## EXHIBIT D

### February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Compensation | | | |
| **Total for Workers Compensation** | | | | | | | | **$1,065.28** | |
| **Total for PAYROLL EXPENSE** | | | | | | | | **$129,953.05** | |
| Postage & Shipping | | | | | | | | | |
| 03/31/2024 | Journal Entry | intercompany | No | | | Postage & Shipping | -Split- | 32.59 | 32.59 |
| **Total for Postage & Shipping** | | | | | | | | **$32.59** | |
| Productivity Software/Tools (SAAS-Online) | | | | | | | | | |
| 02/29/2024 | Expense | | No | Github | | Productivity Software/Tools (SAAS-Online) | 2CapitalOne Cking-#2133 (deleted) | 60.00 | 60.00 |
| 03/02/2024 | Journal Entry | prepaid intuit | No | | | Productivity Software/Tools (SAAS-Online) | 2CapitalOne Cking-#2133 (deleted) | 192.60 | 252.60 |
| 03/04/2024 | Check | | No | DigitalOcean.com | | Productivity Software/Tools (SAAS-Online) | 2CapitalOne Cking-#2133 (deleted) | 1.36 | 253.96 |
| 03/04/2024 | Check | | No | Pantheon | | Productivity Software/Tools (SAAS-Online) | 2CapitalOne Cking-#2133 (deleted) | 181.22 | 435.18 |
| 03/04/2024 | Check | | No | stackpath | | Productivity Software/Tools (SAAS-Online) | 2CapitalOne Cking-#2133 (deleted) | 11.46 | 446.64 |
| 03/05/2024 | Check | | No | fastly.com | | Productivity Software/Tools (SAAS-Online) | 2CapitalOne Cking-#2133 (deleted) | 74.60 | 521.24 |
| 03/05/2024 | Check | | No | fastly.com | | Productivity Software/Tools (SAAS-Online) | 2CapitalOne Cking-#2133 (deleted) | 74.60 | 595.84 |
| 03/08/2024 | Check | | No | Microsoft | | Productivity Software/Tools (SAAS-Online) | 2CapitalOne Cking-#2133 (deleted) | 53.50 | 649.34 |
| 03/13/2024 | Check | | No | Harvest | | Productivity Software/Tools (SAAS-Online) | 2CapitalOne Cking-#2133 (deleted) | 266.50 | 915.84 |
| 03/18/2024 | Check | | No | teamwork | | Productivity Software/Tools (SAAS-Online) | 2CapitalOne Cking-#2133 (deleted) | 179.00 | 1,094.84 |
| 03/21/2024 | Check | | No | MoqupsEU.com | | Productivity Software/Tools (SAAS-Online) | 2CapitalOne Cking-#2133 (deleted) | 9.00 | 1,103.84 |
| 03/25/2024 | Check | | No | Pantheon | | Productivity Software/Tools (SAAS-Online) | 2CapitalOne Cking-#2133 (deleted) | 36.45 | 1,140.29 |
| 03/28/2024 | Check | | No | Pantheon | | Productivity Software/Tools (SAAS-Online) | 1Wells Fargo DIP-#3693 | 71.61 | 1,211.90 |
| 03/29/2024 | Check | | No | Github | | Productivity Software/Tools (SAAS-Online) | 2CapitalOne Cking-#2133 (deleted) | 60.00 | 1,271.90 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Productivity Software/Tools (SAAS-Online) | -Split- | 1,768.50 | 3,040.40 |
| **Total for Productivity Software/Tools (SAAS-Online)** | | | | | | | | **$3,040.40** | |
| Professional Fees | | | | | | | | | |
| Legal | | | | | | | | | |
| 03/13/2024 | Bill | 06931 | No | Blazier, Christensen, Browder & Virr P.C. | Unpaid Invoice 05356 Balance Forward | Professional Fees:Legal | Accounts Payable | 142.50 | 142.50 |
| 03/13/2024 | Bill | 05355 | No | Blazier, Christensen, Browder & Virr P.C. | 60457-002 FlorezGeneral | Professional Fees:Legal | Accounts Payable | 2,941.68 | 3,084.18 |
| **Total for Legal** | | | | | | | | **$3,084.18** | |
| Legal Fees Chapter V | | | | | | | | | |
| 03/14/2024 | Check | | No | Eric Terry | | Professional Fees:Legal Fees Chapter V | 2CapitalOne Cking-#2133 (deleted) | 1,500.00 | 1,500.00 |
| 03/14/2024 | Check | | No | Frank Lyon | | Professional Fees:Legal Fees Chapter V | 2CapitalOne Cking-#2133 (deleted) | 5,601.00 | 7,101.00 |
| 03/28/2024 | Bill | | No | Eric Terry | 2 wks (3/25, 4/01) | Professional Fees:Legal Fees Chapter V | Accounts Payable | 750.00 | 7,851.00 |
| 03/28/2024 | Bill | | No | Frank Lyon | due through 4/01/24 | Professional Fees:Legal Fees Chapter V | Accounts Payable | 397.00 | 8,248.00 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Professional Fees:Legal Fees Chapter V | -Split- | 1.00 | 8,249.00 |
| **Total for Legal Fees Chapter V** | | | | | | | | **$8,249.00** | |
| Professional CPA / Accountant | | | | | | | | | |
| 03/31/2024 | Journal Entry | intercompany | No | | | Professional Fees:Professional CPA / Accountant | -Split- | 1,861.00 | 1,861.00 |
| **Total for Professional CPA / Accountant** | | | | | | | | **$1,861.00** | |
| **Total for Professional Fees** | | | | | | | | **$13,194.18** | |
| Reimbursement | | | | | | | | | |
| 03/13/2024 | Bill | 32 | No | David Powers | Business Dinner | Reimbursement | Accounts Payable | 161.09 | 161.09 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | Reimbursement | -Split- | -161.09 | 0.00 |
| **Total for Reimbursement** | | | | | | | | **$0.00** | |
| Rent Expense | | | | | | | | | |
| Rent (Off-Site Storage) | | | | | | | | | |
| 03/04/2024 | Check | | No | Middletown Self Storage | | Rent Expense:Rent (Off-Site Storage) | 2CapitalOne Cking-#2133 (deleted) | 217.00 | 217.00 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Rent Expense:Rent (Off-Site Storage) | -Split- | 65.50 | 282.50 |
| **Total for Rent (Off-Site Storage)** | | | | | | | | **$282.50** | |
| Rent (Texas) | | | | | | | | | |
| 03/04/2024 | Check | | No | Regus | | Rent Expense:Rent (Texas) | 2CapitalOne Cking-#2133 (deleted) | 84.00 | 84.00 |
| 03/18/2024 | Check | | No | Regus | | Rent Expense:Rent (Texas) | 2CapitalOne Cking-#2133 (deleted) | 145.39 | 229.39 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Rent Expense:Rent (Texas) | -Split- | -114.69 | 114.70 |
| **Total for Rent (Texas)** | | | | | | | | **$114.70** | |
| **Total for Rent Expense** | | | | | | | | **$397.20** | |
| Telephone | | | | | | | | | |
| 03/31/2024 | Journal Entry | intercompany | No | | | Telephone | -Split- | 612.52 | 612.52 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | Telephone | -Split- | 604.28 | 1,216.80 |
| **Total for Telephone** | | | | | | | | **$1,216.80** | |
| Cell Phones | | | | | | | | | |
| 03/15/2024 | Journal Entry | 3/15/24 payroll | No | | employee reimbursements | Telephone:Cell Phones | -Split- | 545.00 | 545.00 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | Telephone:Cell Phones | -Split- | -545.00 | 0.00 |
| **Total for Cell Phones** | | | | | | | | **$0.00** | |
| Other Communications | | | | | | | | | |
| 03/18/2024 | Check | | No | Zoom.us | | Telephone:Other Communications | 2CapitalOne Cking-#2133 (deleted) | 59.28 | 59.28 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | Telephone:Other Communications | -Split- | -59.28 | 0.00 |
| **Total for Other Communications** | | | | | | | | **$0.00** | |
| **Total for Telephone with sub-accounts** | | | | | | | | **$1,216.80** | |
| Travel | | | | | | | | | |
| 03/08/2024 | Journal Entry | 3/08/24 payroll | No | | employee reimbursements | Travel | -Split- | 221.39 | 221.39 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | Travel | -Split- | 364.94 | 586.33 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Travel | -Split- | 1,049.29 | 1,635.62 |
| **Total for Travel** | | | | | | | | **$1,635.62** | |
| Auto Mileage | | | | | | | | | |
| 02/27/2024 | Bill | 19 | No | Sarah Bankson | Mileage Reimbursement | Travel:Auto Mileage | Accounts Payable | 42.58 | 42.58 |
| 03/05/2024 | Bill | 20 | No | Sarah Bankson | Mileage Reimbursement | Travel:Auto Mileage | Accounts Payable | 62.23 | 104.81 |
| 03/12/2024 | Bill | 21 | No | Sarah Bankson | Mileage Reimbursement | Travel:Auto Mileage | Accounts Payable | 55.02 | 159.83 |
| 03/19/2024 | Bill | 22 | No | Sarah Bankson | Mileage Reimbursement | Travel:Auto Mileage | Accounts Payable | 25.55 | 185.38 |

THE FLOREZ GROUP, INC.

EXHIBIT D

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 03/28/2024 | Bill | 23 | No | Sarah Bankson | Mileage Reimbursement | Travel:Auto Mileage | Accounts Payable | 43.23 | 228.61 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | Travel:Auto Mileage | -Split- | -228.61 | 0.00 |
| **Total for Auto Mileage** | | | | | | | | **$0.00** | |
| Parking & Transportation | | | | | | | | | |
| 03/07/2024 | Expense | Reimbursement | No | Yash Chetnani | | Travel:Parking & Transportation | 3BOA-#2100 (deleted) | 136.33 | 136.33 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | Travel:Parking & Transportation | -Split- | -136.33 | 0.00 |
| **Total for Parking & Transportation** | | | | | | | | **$0.00** | |
| **Total for Travel with sub-accounts** | | | | | | | | **$1,635.62** | |
| Unreconciled Credit Card expenses | | | | | | | | | |
| 02/26/2024 | Bill Payment (Check) | ACH | No | Chris Larson | | Unreconciled Credit Card expenses | 2CapitalOne Cking-#2133 (deleted) | 390.00 | 390.00 |
| 02/26/2024 | Bill Payment (Check) | ACH | No | Magen Martin | | Unreconciled Credit Card expenses | 2CapitalOne Cking-#2133 (deleted) | 1,705.60 | 2,095.60 |
| 02/26/2024 | Bill Payment (Check) | ACH | No | Sarah Bankson | | Unreconciled Credit Card expenses | 2CapitalOne Cking-#2133 (deleted) | 1,067.58 | 3,163.18 |
| 02/26/2024 | Bill Payment (Check) | ACH | No | Denise Pino | | Unreconciled Credit Card expenses | 2CapitalOne Cking-#2133 (deleted) | 1,000.00 | 4,163.18 |
| 02/26/2024 | Bill Payment (Check) | ACH | No | Magnet Group | | Unreconciled Credit Card expenses | 2CapitalOne Cking-#2133 (deleted) | 4,200.00 | 8,363.18 |
| 02/27/2024 | Bill | 2 | No | Magen Martin | Commission: WorkOver Solutions 5323 | Unreconciled Credit Card expenses | PAYROLL EXPENSE:Sales Consultants (1099) | -1,705.60 | 6,657.58 |
| 02/27/2024 | Bill | 103 | No | Leland Dasilva | Commission: Neuman Pools Invoice 5442 | Unreconciled Credit Card expenses | PAYROLL EXPENSE:Sales Consultants (1099) | -8,000.00 | -1,342.42 |
| 02/27/2024 | Bill | 18 | No | Denise Pino | week of 2/26 | Unreconciled Credit Card expenses | PAYROLL EXPENSE:Outside Sales Fees & Commissions | -1,000.00 | -2,342.42 |
| 02/27/2024 | Bill | 104 | No | Magnet Group | Rivkin Raddler Invoice 5223 | Unreconciled Credit Card expenses | PAYROLL EXPENSE:Sales Consultants (1099) | -4,200.00 | -6,542.42 |
| 02/27/2024 | Bill | 19 | No | Sarah Bankson | 02/19/2024 -- 02/25/2024 | Unreconciled Credit Card expenses | -Split- | -1,067.58 | -7,610.00 |
| 02/27/2024 | Bill | 4 | No | Chris Larson | Commission: Invoice 5223 & 5409 | Unreconciled Credit Card expenses | -Split- | -390.00 | -8,000.00 |
| 03/07/2024 | Bill Payment (Check) | ACH | No | Daniel Gelfer | | Unreconciled Credit Card expenses | 3BOA-#2100 (deleted) | 7,600.00 | -400.00 |
| 03/08/2024 | Bill Payment (Check) | Cash Pro | No | Jessie Nico and Associates | | Unreconciled Credit Card expenses | 3BOA-#2100 (deleted) | 12,875.00 | 12,475.00 |
| 03/12/2024 | Bill | 2 | No | Daniel Gelfer | Commission: Related Group Invoice 5471 | Unreconciled Credit Card expenses | PAYROLL EXPENSE:Sales Consultants (1099) | -7,600.00 | 4,875.00 |
| 03/12/2024 | Bill | 6 | No | Jessie Nico and Associates | Commission: Michael Mayes - Renegade Swish | Unreconciled Credit Card expenses | -Split- | -12,875.00 | -8,000.00 |
| 03/22/2024 | Bill Payment (Check) | ACH | No | Abraham Coleman | | Unreconciled Credit Card expenses | 1Wells Fargo DIP-#3693 | 2,600.00 | -5,400.00 |
| 03/22/2024 | Bill Payment (Check) | ACH | No | J Ortega Group LLC | | Unreconciled Credit Card expenses | 1Wells Fargo DIP-#3693 | 3,250.00 | -2,150.00 |
| 03/26/2024 | Bill | 40 | No | Abraham Coleman | 03/18/2024 -- 03/24/2024 | Unreconciled Credit Card expenses | Cost of Goods Sold:Independent Contractors (1099) | -2,600.00 | -4,750.00 |
| 03/31/2024 | Bill | 164 | No | J Ortega Group LLC | 03/25/2024 -- 03/31/2024 | Unreconciled Credit Card expenses | Cost of Goods Sold:Independent Contractors (1099) | -3,250.00 | -8,000.00 |
| **Total for Unreconciled Credit Card expenses** | | | | | | | | **$ -8,000.00** | |
| Utilities (Cable/Internet) | | | | | | | | | |
| 03/31/2024 | Journal Entry | intercompany | No | | | Utilities (Cable/Internet) | -Split- | 164.68 | 164.68 |
| **Total for Utilities (Cable/Internet)** | | | | | | | | **$164.68** | |
| Web Hosting | | | | | | | | | |
| 03/04/2024 | Check | | No | Rackspace Cloud | | Web Hosting | 2CapitalOne Cking-#2133 (deleted) | 0.23 | 0.23 |
| 03/07/2024 | Check | | No | Microsoft | | Web Hosting | 2CapitalOne Cking-#2133 (deleted) | 459.03 | 459.26 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | Web Hosting | -Split- | -459.26 | 0.00 |
| **Total for Web Hosting** | | | | | | | | **$0.00** | |
| Website | | | | | | | | | |
| 02/28/2024 | Invoice | 1306470 | No | Battelle | AWS Hosting | Website | Accounts Receivable | -795.76 | -795.76 |
| 02/28/2024 | Check | | No | hostgator | | Website | 2CapitalOne Cking-#2133 (deleted) | 302.02 | -493.74 |
| 03/01/2024 | Invoice | 1306462 | No | Levin Law | AWS Hosting | Website | Accounts Receivable | -450.00 | -943.74 |
| 03/01/2024 | Invoice | 1306462 | No | Levin Law | Fastly CDN Service | Website | Accounts Receivable | -99.00 | -1,042.74 |
| 03/04/2024 | Invoice | 1306502 | No | US Auto Trust, LLC | AWS Hosting - AMNB and AMDI (halved) | Website | Accounts Receivable | -63.29 | -1,106.03 |
| 03/04/2024 | Invoice | 1306502 | No | US Auto Trust, LLC | AWS Hosting - AMNB and AMDI (halved) | Website | Accounts Receivable | -182.95 | -1,288.98 |
| 03/04/2024 | Invoice | 1306504 | No | US Auto Trust, LLC | AWS Hosting - AMSD and AMDI (halved) | Website | Accounts Receivable | -79.22 | -1,368.20 |
| 03/04/2024 | Invoice | 1306502 | No | US Auto Trust, LLC | AWS Hosting - AMNB and AMDI (halved) | Website | Accounts Receivable | -211.26 | -1,579.46 |
| 03/06/2024 | Check | 99062073 | No | Amazon web services | | Website | 2CapitalOne Cking-#2133 (deleted) | 1,784.53 | 205.07 |
| 03/12/2024 | Check | | No | audioeye | | Website | 2CapitalOne Cking-#2133 (deleted) | 357.00 | 562.07 |
| 03/14/2024 | Invoice | 1306498 | No | Levin Law | AWS Hosting | Website | Accounts Receivable | -450.00 | 112.07 |
| 03/14/2024 | Invoice | 1306498 | No | Levin Law | Fastly CDN Service | Website | Accounts Receivable | -99.00 | 13.07 |
| 03/25/2024 | Invoice | 1306504 | No | US Auto Trust, LLC | AWS Hosting - AMSD and AMDI (halved) | Website | Accounts Receivable | -378.28 | -365.21 |
| 03/29/2024 | Check | | No | hostgator | | Website | 2CapitalOne Cking-#2133 (deleted) | 302.02 | -63.19 |
| 03/29/2024 | Invoice | 1306505 | No | Battelle | AWS Hosting | Website | Accounts Receivable | -795.76 | -858.95 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Website | -Split- | -462.53 | -1,321.48 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | Website | -Split- | 459.26 | -862.22 |
| **Total for Website** | | | | | | | | **$ -862.22** | |
| **TOTAL** | | | | | | | | **$357,443.98** | |

## THE FLOREZ GROUP, INC.

### EXHIBIT D

February 26 - March 31, 2024

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| Officer Expenses | | | | | | | | | |
| Auto Expense- other | | | | | | | | | |
| 03/31/2024 | Journal Entry | intercompany | No | | | Officer Expenses:Auto Expense- other | -Split- | 942.79 | 942.79 |
| **Total for Auto Expense- other** | | | | | | | | **$942.79** | |
| Officer Wages (W2) | | | | | | | | | |
| 03/01/2024 | Journal Entry | 3/1/24 payroll | No | | officer | Officer Expenses:Officer Wages (W2) | -Split- | 9,230.76 | 9,230.76 |
| 03/08/2024 | Journal Entry | 3/08/24 payroll | No | | officer | Officer Expenses:Officer Wages (W2) | -Split- | 9,230.76 | 18,461.52 |
| 03/15/2024 | Journal Entry | 3/15/24 payroll | No | | officer | Officer Expenses:Officer Wages (W2) | -Split- | 9,230.76 | 27,692.28 |
| 03/22/2024 | Journal Entry | 3/22/24 payroll | No | | officer | Officer Expenses:Officer Wages (W2) | -Split- | 9,230.76 | 36,923.04 |
| 03/29/2024 | Journal Entry | 3/29/24 payroll | No | | officer | Officer Expenses:Officer Wages (W2) | -Split- | 9,230.76 | 46,153.80 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Officer Expenses:Officer Wages (W2) | -Split- | -23,076.90 | 23,076.90 |
| **Total for Officer Wages (W2)** | | | | | | | | **$23,076.90** | |
| Owners Health Insurance | | | | | | | | | |
| 03/05/2024 | Bill | 183019396046 | No | United Healthcare of New England | | Officer Expenses:Owners Health Insurance | Accounts Payable | 1,759.11 | 1,759.11 |
| 03/31/2024 | Journal Entry | intercompany | No | | | Officer Expenses:Owners Health Insurance | -Split- | -879.55 | 879.56 |
| **Total for Owners Health Insurance** | | | | | | | | **$879.56** | |
| **Total for Officer Expenses** | | | | | | | | **$24,899.25** | |
| Reconciliation Discrepancies | | | | | | | | | |
| 02/29/2024 | Check | ADJ | No | | | Reconciliation Discrepancies | 2CapitalOne Cking-#2133 (deleted) | 0.04 | 0.04 |
| 03/31/2024 | Journal Entry | RECLASSIFY | No | | | Reconciliation Discrepancies | -Split- | -0.04 | 0.00 |
| **Total for Reconciliation Discrepancies** | | | | | | | | **$0.00** | |
| **TOTAL** | | | | | | | | **$24,899.25** | |

**THE FLOREZ GROUP, INC.**
**EXHIBIT E**
As of March 31, 2024

| Date | Transaction Type | Num | Vendor | Due Date | Past Due | Amount | Open Balance |
|------|-----------------|-----|--------|----------|----------|--------|--------------|
| **Current** | | | | | | | |
| 03/17/2024 | Bill | 183019371716 | United Healthcare of New England | 04/01/2024 | 20 | 17,936.84 | 17,936.84 |
| 03/26/2024 | Bill | 82 | Charles Kennedy | 04/02/2024 | 19 | 2,743.00 | 2,743.00 |
| 03/26/2024 | Bill | 6 | Dennis Sterling McKenzie | 04/02/2024 | 19 | 1,580.00 | 1,580.00 |
| 03/19/2024 | Bill | Drupal #73 | Advanced E & D (Boban Pesakovic) | 04/03/2024 | 18 | 4,720.00 | 4,720.00 |
| 03/19/2024 | Bill | 264 | Ninefives (Nicholas Ryan Allgood) | 04/03/2024 | 18 | 4,087.66 | 4,087.66 |
| 03/19/2024 | Bill | DPDC-0025 | DESERTPUP CREATIVE | 04/03/2024 | 18 | 2,200.00 | 2,200.00 |
| 03/19/2024 | Bill | 14 | José San Martin | 04/03/2024 | 18 | 488.75 | 488.75 |
| 03/05/2024 | Bill | 2024-03-04 | Mobile Strategies (Ed Reel) | 04/04/2024 | 17 | 6,712.50 | 6,712.50 |
| 03/05/2024 | Bill | 438 | Parce Corporation (Diego Roldan) | 04/04/2024 | 17 | 5,720.00 | 5,720.00 |
| 03/05/2024 | Bill | 158 | J Ortega Group LLC | 04/04/2024 | 17 | 3,250.00 | 3,250.00 |
| 03/05/2024 | Bill | 37 | Abraham Coleman | 04/04/2024 | 17 | 2,600.00 | 2,600.00 |
| 03/05/2024 | Bill | LB2024/18/03/370 | Lathan Britz | 04/04/2024 | 17 | 1,950.00 | 1,950.00 |
| 03/26/2024 | Bill | 7 | Sergio Giovanni Sanchez Hernandez | 04/10/2024 | 11 | 7,040.00 | 7,040.00 |
| 03/26/2024 | Bill | Drupal #74 | Advanced E & D (Boban Pesakovic) | 04/10/2024 | 11 | 4,720.00 | 4,720.00 |
| 03/26/2024 | Bill | 265 | Ninefives (Nicholas Ryan Allgood) | 04/10/2024 | 11 | 4,087.66 | 4,087.66 |
| 03/26/2024 | Bill | DPDC-0026 | DESERTPUP CREATIVE | 04/10/2024 | 11 | 2,200.00 | 2,200.00 |
| 03/26/2024 | Bill | 18 | José San Martin | 04/10/2024 | 11 | 552.50 | 552.50 |
| 03/12/2024 | Bill | 160 | J Ortega Group LLC | 04/11/2024 | 10 | 3,412.50 | 3,412.50 |
| 03/12/2024 | Bill | 38 | Abraham Coleman | 04/11/2024 | 10 | 2,600.00 | 2,600.00 |
| 03/12/2024 | Bill | LB2024/18/03/371 | Lathan Britz | 04/11/2024 | 10 | 1,950.00 | 1,950.00 |
| 03/19/2024 | Bill | 161 | J Ortega Group LLC | 04/18/2024 | 3 | 3,900.00 | 3,900.00 |
| 03/19/2024 | Bill | 39 | Abraham Coleman | 04/18/2024 | 3 | 2,600.00 | 2,600.00 |
| 03/19/2024 | Bill | LB2024/18/03/372 | Lathan Britz | 04/18/2024 | 3 | 1,950.00 | 1,950.00 |
| 03/26/2024 | Bill | 162 | J Ortega Group LLC | 04/25/2024 | -4 | 2,762.50 | 2,762.50 |
| 03/26/2024 | Bill | LB2024/25/03/373 | Lathan Britz | 04/25/2024 | -4 | 1,446.25 | 1,446.25 |
| **Total for Current** | | | | | | **$ 93,210.16** | **$ 93,210.16** |
| **TOTAL** | | | | | | **$ 93,210.16** | **$ 93,210.16** |

Sunday, Apr 21, 2024 09:09:07 PM GMT-7

# THE FLOREZ GROUP, INC.

### EXHIBIT F

As of March 31, 2024

| DATE | TRANSACTION TYPE | NUM | CLIENT | DUE DATE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|--------|----------|--------|--------------|
| 91 or more days past due | | | | | | |
| 08/06/2020 | Invoice | 1305246 | Union Web Services | 09/05/2020 | 1,218.00 | 218.00 |
| 10/20/2020 | Invoice | 1305335 | Union Web Services | 11/19/2020 | 2,202.00 | 2,202.00 |
| 01/07/2021 | Invoice | 1305439 | Union Web Services | 02/06/2021 | 1,200.00 | 1,200.00 |
| **Total for 91 or more days past due** | | | | | **$4,620.00** | **$3,620.00** |
| 31 - 60 days past due | | | | | | |
| 01/03/2024 | Invoice | 1306417 | Cambridge Health Associates | 02/02/2024 | 110.00 | 110.00 |
| 01/23/2024 | Invoice | 1306448 | The Leukemia & Lymphoma Society | 02/22/2024 | 3,464.32 | 3,464.32 |
| 01/23/2024 | Invoice | 1306447 | The Leukemia & Lymphoma Society | 02/22/2024 | 3,904.80 | 3,904.80 |
| 01/23/2024 | Invoice | 1306449 | The Leukemia & Lymphoma Society | 02/22/2024 | 4,389.20 | 4,389.20 |
| **Total for 31 - 60 days past due** | | | | | **$11,868.32** | **$11,868.32** |
| 1 - 30 days past due | | | | | | |
| 03/01/2024 | Invoice | 1306499 | Sons of Union Veterans of Civil War | 03/16/2024 | 520.00 | 520.00 |
| 02/26/2024 | Invoice | 1306490 | Peraton "Northrop" | 03/27/2024 | 8,411.10 | 8,411.10 |
| **Total for 1 - 30 days past due** | | | | | **$8,931.10** | **$8,931.10** |
| Current | | | | | | |
| 03/01/2024 | Invoice | 1306497 | Cambridge Health Associates | 03/31/2024 | 110.00 | 110.00 |
| 03/04/2024 | Invoice | 1306501 | Peraton "Northrop" | 04/03/2024 | 9,421.88 | 9,421.88 |
| 03/04/2024 | Invoice | 1306503 | The Leukemia & Lymphoma Society | 04/03/2024 | 85,978.75 | 85,978.75 |
| 03/06/2024 | Invoice | 1306509 | The Leukemia & Lymphoma Society | 04/05/2024 | 2,706.50 | 2,706.50 |
| 03/06/2024 | Invoice | 1306507 | The Leukemia & Lymphoma Society | 04/05/2024 | 8,469.20 | 8,469.20 |
| 03/06/2024 | Invoice | 1306508 | The Leukemia & Lymphoma Society | 04/05/2024 | 12,189.20 | 12,189.20 |
| 03/11/2024 | Invoice | 1306517 | Peraton "Northrop" | 04/10/2024 | 8,791.60 | 8,791.60 |
| 03/13/2024 | Invoice | 1306513 | The Leukemia & Lymphoma Society | 04/12/2024 | 4,330.40 | 4,330.40 |
| 03/13/2024 | Invoice | 1306511 | The Leukemia & Lymphoma Society | 04/12/2024 | 8,469.20 | 8,469.20 |
| 03/13/2024 | Invoice | 1306512 | The Leukemia & Lymphoma Society | 04/12/2024 | 12,189.20 | 12,189.20 |
| 03/18/2024 | Invoice | 1306518 | Peraton "Northrop" | 04/17/2024 | 9,499.00 | 9,499.00 |
| 03/19/2024 | Invoice | 1306516 | The Leukemia & Lymphoma Society | 04/18/2024 | 4,330.40 | 4,330.40 |
| 03/19/2024 | Invoice | 1306514 | The Leukemia & Lymphoma Society | 04/18/2024 | 8,469.20 | 8,469.20 |
| 03/19/2024 | Invoice | 1306515 | The Leukemia & Lymphoma Society | 04/18/2024 | 12,189.20 | 12,189.20 |
| 03/25/2024 | Invoice | 1306522 | Peraton "Northrop" | 04/24/2024 | 9,499.00 | 9,499.00 |
| 03/27/2024 | Invoice | 1306526 | The Leukemia & Lymphoma Society | 04/26/2024 | 4,330.40 | 4,330.40 |
| 03/27/2024 | Invoice | 1306524 | The Leukemia & Lymphoma Society | 04/26/2024 | 8,469.20 | 8,469.20 |
| 03/27/2024 | Invoice | 1306525 | The Leukemia & Lymphoma Society | 04/26/2024 | 12,189.20 | 12,189.20 |
| 03/01/2024 | Invoice | 1306500 | St. Charles Health Systems, Inc. | 06/29/2024 | 650.00 | 650.00 |
| **Total for Current** | | | | | **$222,281.53** | **$222,281.53** |
| **TOTAL** | | | | | **$247,700.95** | **$246,700.95** |

**Capital**One **Bank**

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

THE FLOREZ GROUP, INC.
DBA DRUPAL CONNECT
1201 KENWOOD AVE
AUSTIN TX 78704

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD MARCH 01, 2024 - MARCH 29, 2024

| Business Enhanced Checking          2133 | | THE FLOREZ GROUP, INC. | |
|---|---|---|---|
| Previous Balance 02/29/24 | $7,444.21 | Number of Days in Cycle | 29 |
| 17 Deposits/Credits | $439,643.32 | Minimum Balance This Cycle | $458.61 |
| 106 Checks/Debits | ($391,675.18) | Average Collected Balance | $28,033.59 |
| Service Charges | $0.00 | | |
| Ending Balance 03/29/24 | $55,412.35 | | |

## ACCOUNT DETAIL   FOR PERIOD MARCH 01, 2024  -  MARCH 29, 2024

**Business Enhanced Checking** 2133                                      **THE FLOREZ GROUP, INC.**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 03/01 | Mobile Deposit | $549.00 | | $7,993.21 |
| 03/04 | Debit Card Purchase 030424 DIGITALOCEAN COM      NEW YORK CIT  NY | | $1.36 | $7,991.85 |
| 03/04 | Debit Card Purchase 030424 STACKPATH LLC       DALLAS      TX | | $11.46 | $7,980.39 |
| 03/04 | Debit Card Purchase 030424 REGUS MANAGEMENT GROUP    ADDISON TX | | $84.00 | $7,896.39 |
| 03/04 | Recur Mobile Debit Purchase 030424 PANTHEON SYSTEMS INC     SAN FRANCISC  CA | | $181.22 | $7,715.17 |
| 03/04 | ACH Withdrawal VSP INSURANCE CO 1006861022 030424 THE FLOREZ GROUP, INC  CA1802403011303 | | $198.32 | $7,516.85 |
| 03/05 | TRANSFER DEPOSIT FROM ...5461 | $50,000.00 | | $57,516.85 |
| 03/05 | TRANSFER DEPOSIT FROM ...5461 | $30,000.00 | | $87,516.85 |
| 03/05 | Debit Card Purchase 030524 WWW FASTLY COM      SAN FRANCISC  CA | | $74.60 | $87,442.25 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2024 Capital One. All rights reserved.


MEMBER FDIC   EQUAL HOUSING LENDER

An Important Message to Our Clients

## What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

PSI: 0 / SHC: 0 / LOB :S

**Capital One Bank**

# MANAGE YOUR CASH

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

THE FLOREZ GROUP, INC.
DBA DRUPAL CONNECT

## ACCOUNT DETAIL CONTINUED FOR PERIOD MARCH 01, 2024 - MARCH 29, 2024

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 03/05 | Debit Card Purchase 030524 WWW FASTLY COM SAN FRANCISC CA | | $74.60 | $87,367.65 |
| 03/05 | Debit Card Purchase 030524 SINCH MAILGUN SAN ANTONIO TX | | $79.95 | $87,287.70 |
| 03/05 | ACH Withdrawal ADP 401k ADP 401k 030524 THE FLOREZ GROUP INC AAGB0 030109V01 | | $1,348.65 | $85,939.05 |
| 03/05 | ACH Withdrawal IPFS866-412-2431 IPFSPMTMAW 030524 THE FLOREZ GROUP, INC. 632284 | | $1,342.49 | $84,596.56 |
| 03/05 | ACH Withdrawal MBI SETL 030524 MED-I-BANK MED-I-BANK | | $280.00 | $84,316.56 |
| 03/05 | ACH Withdrawal Space Management Product 030524 John Florez 5684204902 | | $217.00 | $84,099.56 |
| 03/05 | ACH Withdrawal RACKSPACE US INC BATCH PMTS 030524 Drupal Connect 020-475444 | | $0.23 | $84,099.33 |
| 03/06 | TRANSFER DEPOSIT FROM ...5461 | $70,000.00 | | $154,099.33 |
| 03/06 | Wire transfer withdrawal Vensure HR, Inc. 030624 USDSBBMMfZlWdWPywMe | | $51,506.27 | $102,593.06 |
| 03/06 | ACH Withdrawal UNITED HEALTHCAR EDI PAYMTS 030624 0007RIGHTWORKS, INC. 076619354608 | | $16,519.84 | $86,073.22 |
| 03/06 | ACH Withdrawal melio M*Parce Co 030624 THE FLOREZ GROUP, INC. e42026799 | | $10,920.00 | $75,153.22 |
| 03/06 | ACH Withdrawal melio M*Mobile S 030624 THE FLOREZ GROUP, INC. e42026802 | | $7,187.50 | $67,965.72 |
| 03/06 | ACH Withdrawal melio M*Advanced 030624 THE FLOREZ GROUP, INC. e42027038 | | $4,720.00 | $63,245.72 |
| 03/06 | ACH Withdrawal melio M*Ninefive 030624 THE FLOREZ GROUP, INC. e42027191 | | $4,087.66 | $59,158.06 |
| 03/06 | ACH Withdrawal melio M*Charles 030624 THE FLOREZ GROUP, INC. e42027974 | | $3,068.00 | $56,090.06 |
| 03/06 | ACH Withdrawal melio M*J Ortega 030624 THE FLOREZ GROUP, INC. e42027832 | | $2,860.00 | $53,230.06 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2024 Capital One. All rights reserved.

MEMBER FDIC

EQUAL HOUSING LENDER

ACCOUNT DETAIL    CONTINUED FOR PERIOD  MARCH 01, 2024    -   MARCH 29, 2024

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 03/06 | ACH Withdrawal melio M*Abraham 030624 THE FLOREZ GROUP, INC. e42027540 | | $2,600.00 | $50,630.06 |
| 03/06 | ACH Withdrawal melio M*DesertPu 030624 THE FLOREZ GROUP, INC. e42027120 | | $2,200.00 | $48,430.06 |
| 03/06 | ACH Withdrawal melio        M*Susan Ti 030624 THE FLOREZ GROUP, INC. e42026959 | | $1,586.54 | $46,843.52 |
| 03/06 | ACH Withdrawal melio        M*Jose Ern 030624 THE FLOREZ GROUP, INC. e42026745 | | $1,487.50 | $45,356.02 |
| 03/06 | ACH Withdrawal melio        M*Sarah Ba 030624 THE FLOREZ GROUP, INC. e42027814 | | $1,087.23 | $44,268.79 |
| 03/06 | ACH Withdrawal melio        M*Denise P 030624 THE FLOREZ GROUP, INC. e42027167 | | $1,000.00 | $43,268.79 |
| 03/06 | ACH Withdrawal melio        M*Chris La 030624 THE FLOREZ GROUP, INC. e42027341 | | $250.00 | $43,018.79 |
| 03/06 | ACH Withdrawal melio        M*Cynthia 030624 THE FLOREZ GROUP, INC. e42027836 | | $226.56 | $42,792.23 |
| 03/06 | ACH Withdrawal melio        M*David Po 030624 THE FLOREZ GROUP, INC. e42027207 | | $200.00 | $42,592.23 |
| 03/06 | ACH Withdrawal melio M*Catherin 030624 THE FLOREZ GROUP, INC. e42026851 | | $183.10 | $42,409.13 |
| 03/06 | ACH Withdrawal melio        M*Dereka M 030624 THE FLOREZ GROUP, INC. e42027546 | | $143.73 | $42,265.40 |
| 03/06 | ACH Withdrawal melio        M*Nayeli M 030624 THE FLOREZ GROUP, INC. e42027997 | | $74.55 | $42,190.85 |
| 03/06 | Check  99062073 | | $1,784.53 | $40,406.32 |
| 03/07 | TRANSFER DEPOSIT FROM ...5461 | $20,000.00 | | $60,406.32 |
| 03/07 | Reverse wire transfer w/drawal Daniel Gelfer 030724 USDSBBMMFI2KuAP0MOo | $7,580.00 | | $67,986.32 |
| 03/07 | Wire transfer withdrawal Daniel Gelfer 030724 USDSBBMMFI2KuAP0MOo | | $7,580.00 | $60,406.32 |
| 03/07 | Recur Debit Card Purchase 030724 MSFT E0400R3IRQ        MSBILL INFO    WA | | $459.03 | $59,947.29 |
| 03/07 | ACH Withdrawal ADP WAGE PAY WAGE PAY 030724 THE FLOREZ GROUP INC T 475057628398GB0 | | $23,986.64 | $35,960.65 |

# Capital One Bank

## MANAGE YOUR CASH

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

THE FLOREZ GROUP, INC.
DBA DRUPAL CONNECT

### ACCOUNT DETAIL   CONTINUED FOR PERIOD  MARCH 01, 2024   -  MARCH 29, 2024

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------|--------------------|-------------------|
| 03/07 | ACH Withdrawal ADP Tax        ADP Tax 030724 THE FLOREZ GROUP INC   AAGB0 030810A01 | | $10,424.22 | $25,536.43 |
| 03/07 | ACH Withdrawal ADP WAGE PAY WAGE PAY 030724 THE FLOREZ GROUP INC T 740056974662GAZ | | $10,201.84 | $15,334.59 |
| 03/07 | ACH Withdrawal ADP Tax        ADP Tax 030724 THE FLOREZ GROUP INC   AAGAZ 030810A01 | | $4,746.41 | $10,588.18 |
| 03/07 | ACH Withdrawal MBI          SETL 030724 MED-I-BANK        MED-I-BANK | | $14.97 | $10,573.21 |
| 03/08 | Recur Mobile Debit Purchase 030824 MSFT  E0400R3COK        MSBILL INFO WA | | $53.50 | $10,519.71 |
| 03/08 | Debit Card Purchase 030824 WELLS FARGO C A  06852      AUSTIN        TX | | $200.00 | $10,319.71 |
| 03/11 | ACH Withdrawal MBI          SETL 031124 MED-I-BANK        MED-I-BANK | | $220.00 | $10,099.71 |
| 03/11 | ACH Withdrawal MBI          SETL 031124 MED-I-BANK        MED-I-BANK | | $26.10 | $10,073.61 |
| 03/12 | TRANSFER DEPOSIT FROM ...5461 | $40,000.00 | | $50,073.61 |
| 03/12 | ACH deposit PAYPAL          TRANSFER 031224 THE FLOREZ GROUP INC. 1033071912871 | $77.61 | | $50,151.22 |
| 03/12 | Recur Mobile Debit Purchase 031224 AUDIOEYE          TUCSON        AZ | | $357.00 | $49,794.22 |
| 03/12 | ACH Withdrawal ADP 401k       ADP 401k 031224 THE FLOREZ GROUP INC AAGB0 030810V01 | | $1,604.55 | $48,189.67 |
| 03/13 | TRANSFER DEPOSIT FROM ...5461 | $75,000.00 | | $123,189.67 |
| 03/13 | TRANSFER DEPOSIT FROM ...5461 | $35,000.00 | | $158,189.67 |
| 03/13 | TRANSFER DEPOSIT FROM ...5461 | $20,000.00 | | $178,189.67 |
| 03/13 | Recur Debit Card Purchase 031324 HARVEST          6467557737    NY | | $266.50 | $177,923.17 |
| 03/13 | ACH Withdrawal melio M*Advanced 031324 THE FLOREZ GROUP, INC. e42506398 | | $3,776.00 | $174,147.17 |
| 03/13 | ACH Withdrawal melio        M*Leland D 031324 THE FLOREZ GROUP, INC. e42506367 | | $3,625.00 | $170,522.17 |
| 03/13 | ACH Withdrawal melio M*Ninefive 031324 THE FLOREZ GROUP, INC. e42506333 | | $3,442.24 | $167,079.93 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2024 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD MARCH 01, 2024   -  MARCH 29, 2024

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 03/13 | ACH Withdrawal melio          M*Charles 031324 THE FLOREZ GROUP, INC. e42506467 | | $2,775.50 | $164,304.43 |
| 03/13 | ACH Withdrawal melio          M*J Ortega 031324 THE FLOREZ GROUP, INC. e42506324 | | $2,600.00 | $161,704.43 |
| 03/13 | ACH Withdrawal melio M*DesertPu 031324 THE FLOREZ GROUP, INC. e42506478 | | $2,200.00 | $159,504.43 |
| 03/13 | ACH Withdrawal melio          M*Jose Ern 031324 THE FLOREZ GROUP, INC. e42506445 | | $1,913.75 | $157,590.68 |
| 03/13 | ACH Withdrawal melio          M*Susan Ti 031324 THE FLOREZ GROUP, INC. e42506323 | | $1,586.54 | $156,004.14 |
| 03/13 | ACH Withdrawal melio          M*Sarah Ba 031324 THE FLOREZ GROUP, INC. e42506434 | | $1,055.02 | $154,949.12 |
| 03/13 | ACH Withdrawal melio          M*Denise P 031324 THE FLOREZ GROUP, INC. e42506395 | | $1,000.00 | $153,949.12 |
| 03/13 | ACH Withdrawal melio          M*David Po 031324 THE FLOREZ GROUP, INC. e42506401 | | $200.00 | $153,749.12 |
| 03/14 | Wire transfer withdrawal Eric Terry Law P LLC 031424 USDSBBMMNMmgitsTgDt | | $1,500.00 | $152,249.12 |
| 03/14 | Wire transfer withdrawal Frank B. Lyon At torney at 031424 USDSBBMMvozbDohqPSs | | $5,601.00 | $146,648.12 |
| 03/14 | Wire transfer withdrawal Vensure HR, Inc. 031424 USDSBBMMB7Vn6Cv8uTt | | $53,005.44 | $93,642.68 |
| 03/14 | ACH Withdrawal ADP WAGE PAY WAGE PAY 031424 THE FLOREZ GROUP INC T 465070881469GB0 | | $22,057.14 | $71,585.54 |
| 03/14 | ACH Withdrawal ADP WAGE PAY WAGE PAY 031424 THE FLOREZ GROUP INC T 465070881468GAZ | | $10,919.90 | $60,665.64 |
| 03/14 | ACH Withdrawal ADP Tax          ADP Tax 031424 THE FLOREZ GROUP INC   AAGB0 031511A01 | | $8,578.22 | $52,087.42 |
| 03/14 | ACH Withdrawal ADP Tax          ADP Tax 031424 THE FLOREZ GROUP INC   AAGAZ 031511A01 | | $5,173.67 | $46,913.75 |
| 03/14 | ACH Withdrawal melio          M*Blazier, 031424 THE FLOREZ GROUP, INC. e42589868 | | $3,084.18 | $43,829.57 |
| 03/14 | ACH Withdrawal melio          M*David Po 031424 THE FLOREZ GROUP, INC. e42589884 | | $161.09 | $43,668.48 |

# Capital One Bank

## MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

THE FLOREZ GROUP, INC.
DBA DRUPAL CONNECT

### ACCOUNT DETAIL   CONTINUED FOR PERIOD  MARCH 01, 2024   -   MARCH 29, 2024

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 03/15 | ACH deposit ADP Tax         ADP Tax 031524 THE FLOREZ GROUP INC   AAGAZ 4535788VV | $25.20 | | $43,693.68 |
| 03/15 | ACH Withdrawal ADP PAYROLL FEES ADP FEES 031524 XXXXX1877THE FLOREZ GR 930632776421 | | $2,087.67 | $41,606.01 |
| 03/15 | ACH Withdrawal melio          M*Ryan Wei 031524 THE FLOREZ GROUP, INC. e42611686 | | $1,000.00 | $40,606.01 |
| 03/15 | ACH Withdrawal MBI          SETL 031524 MED-I-BANK          MED-I-BANK | | $480.00 | $40,126.01 |
| 03/18 | ACH deposit AICHE          TRADE PAY 031824 THE FLOREZ GROUP INC.  V16411 | $10,000.00 | | $50,126.01 |
| 03/18 | Recur Mobile Debit Purchase 031824 ZOOM US 888 799 9666        SAN JOSE CA | | $59.28 | $50,066.73 |
| 03/18 | Recur Mobile Debit Purchase 031824 TEAMWORK          BLACKPOOL RE | | $179.00 | $49,887.73 |
| 03/18 | ACH Withdrawal MBI          SETL 031824 MED-I-BANK          MED-I-BANK | | $211.50 | $49,676.23 |
| 03/18 | ACH Withdrawal REGUS MANAGEMENT INVOICEPAY 031824 REZ GROUP INC. 10650 13670949THE FLO | | $145.39 | $49,530.84 |
| 03/19 | ACH Withdrawal melio          M*Bona Fid 031924 THE FLOREZ GROUP, INC. e42934402 | | $8,700.00 | $40,830.84 |
| 03/19 | ACH Withdrawal melio          M*Chris La 031924 THE FLOREZ GROUP, INC. e42867877 | | $8,500.00 | $32,330.84 |
| 03/19 | ACH Withdrawal melio          M*Lathan B 031924 THE FLOREZ GROUP, INC. e42868072 | | $5,817.50 | $26,513.34 |
| 03/19 | ACH Withdrawal melio M*Advanced 031924 THE FLOREZ GROUP, INC. e42868853 | | $4,720.00 | $21,793.34 |
| 03/19 | ACH Withdrawal melio M*Ninefive 031924 THE FLOREZ GROUP, INC. e42865514 | | $4,087.66 | $17,705.68 |
| 03/19 | ACH Withdrawal melio          M*Charles 031924 THE FLOREZ GROUP, INC. e42930242 | | $2,762.50 | $14,943.18 |
| 03/19 | ACH Withdrawal melio M*DesertPu 031924 THE FLOREZ GROUP, INC. e42870748 | | $2,035.00 | $12,908.18 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2024 Capital One. All rights reserved.



ACCOUNT DETAIL    CONTINUED FOR PERIOD MARCH 01, 2024   -  MARCH 29, 2024

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 03/19 | ACH Withdrawal melio        M*Susan Ti 031924 THE FLOREZ GROUP, INC. e42868235 | | $1,586.54 | $11,321.64 |
| 03/19 | ACH Withdrawal ADP 401k        ADP 401k 031924 THE FLOREZ GROUP INC AAGB0 031511V01 | | $1,388.52 | $9,933.12 |
| 03/19 | ACH Withdrawal melio        M*Ryan Wei 031924 THE FLOREZ GROUP, INC. e42928897 | | $1,000.00 | $8,933.12 |
| 03/19 | ACH Withdrawal melio        M*Denise P 031924 THE FLOREZ GROUP, INC. e42932845 | | $1,000.00 | $7,933.12 |
| 03/19 | ACH Withdrawal melio        M*Sarah Ba 031924 THE FLOREZ GROUP, INC. e42868248 | | $925.55 | $7,007.57 |
| 03/19 | ACH Withdrawal melio        M*Jose Ern 031924 THE FLOREZ GROUP, INC. e42866476 | | $872.50 | $6,135.07 |
| 03/19 | ACH Withdrawal melio M*Catherin 031924 THE FLOREZ GROUP, INC. e42866697 | | $251.53 | $5,883.54 |
| 03/19 | ACH Withdrawal melio        M*Cynthia 031924 THE FLOREZ GROUP, INC. e42865370 | | $227.50 | $5,656.04 |
| 03/19 | ACH Withdrawal melio        M*David Po 031924 THE FLOREZ GROUP, INC. e42927393 | | $200.00 | $5,456.04 |
| 03/19 | ACH Withdrawal melio        M*Dereka M 031924 THE FLOREZ GROUP, INC. e42867171 | | $147.09 | $5,308.95 |
| 03/20 | ACH Withdrawal MBI        SETL 032024 MED-I-BANK        MED-I-BANK | | $64.58 | $5,244.37 |
| 03/21 | Recur Debit Card Purchase 032124 MOQUPS        CLUJ NAPOCA | | $9.00 | $5,235.37 |
| 03/22 | ACH Withdrawal MBI        SETL 032224 MED-I-BANK        MED-I-BANK | | $98.50 | $5,136.87 |
| 03/25 | ACH deposit melio        M*Lathan B 032524 THE FLOREZ GROUP, INC. e43208536 | $5,817.50 | | $10,954.37 |
| 03/25 | ACH deposit ASTON MARTIN SAN VENDOR PMT 032524 DRUPAL CONNECT A000590 | $4,056.25 | | $15,010.62 |
| 03/25 | Recur Mobile Debit Purchase 032524 PANTHEON SYSTEMS INC        SAN FRANCISC  CA | | $36.45 | $14,974.17 |
| 03/26 | Wire transfer withdrawal The Florez Group 032624 USDSBBMMmEimyoeazDF | | $13,000.00 | $1,974.17 |

# CapitalOne Bank

## MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

THE FLOREZ GROUP, INC.
DBA DRUPAL CONNECT

ACCOUNT DETAIL    CONTINUED FOR PERIOD MARCH 01, 2024    -    MARCH 29, 2024

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 03/26 | ACH Withdrawal ADP 401k        ADP 401k 032624 THE FLOREZ GROUP INC AAGB0 032212V01 | | $1,515.56 | $458.61 |
| 03/28 | TRANSFER DEPOSIT FROM ...5461 | $50,000.00 | | $50,458.61 |
| 03/28 | Wire transfer withdrawal Frank B. Lyon At torney at 032824 USDSBBMMuc052F2KJy2 | | $397.00 | $50,061.61 |
| 03/28 | Wire transfer withdrawal Eric Terry Law P LLC 032824 USDSBBMMRHnJ8tiKC3A | | $750.00 | $49,311.61 |
| 03/28 | Wire transfer withdrawal LinkedIn Corpora tion 032824 USDSBBMMeK9eRHBeoi7 | | $15,000.00 | $34,311.61 |
| 03/28 | Wire transfer fee US2403289242549 | | $25.00 | $34,286.61 |
| 03/28 | Wire transfer fee US2403289242019 | | $25.00 | $34,261.61 |
| 03/28 | Wire transfer fee US2403289238409 | | $25.00 | $34,236.61 |
| 03/29 | ACH deposit Battelle Pacific ACH 032924 Florez Group, Inc., Th APXXXXX1392 | $21,537.76 | | $55,774.37 |
| 03/29 | Recur Mobile Debit Purchase 032924 GITHUB  INC        SAN FRANCISC CA | | $60.00 | $55,714.37 |
| 03/29 | Recur Debit Card Purchase 032924 WEB HOSTGATOR COM       BURLINGTON MA | | $302.02 | $55,412.35 |
| **Total** | | **$439,643.32** | **$391,675.18** | |

---

**Business Enhanced Checking 00005733582133**                                              **THE FLOREZ GROUP, INC.**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 99062073 | 03/06 | $1,784.53 | | | | | | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2024 Capital One. All rights reserved.



THE FLOREZ GROUP, INC.

**2CapitalOne Cking-#2133, Period Ending 03/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 04/21/2024

Reconciled by: Susan Tierney

Any changes made to transactions after this date aren't included in this report.

---

**Summary**                                                                        USD

| | |
|---|---:|
| Statement beginning balance | 7,444.21 |
| Checks and payments cleared (102) | -378,277.68 |
| Deposits and other credits cleared (15) | 426,245.82 |
| Statement ending balance | 55,412.35 |
| | |
| Register balance as of 03/29/2024 | 55,412.35 |
| Cleared transactions after 03/29/2024 | 0.00 |
| Uncleared transactions after 03/29/2024 | -55,412.35 |
| Register balance as of 04/21/2024 | 0.00 |

**Details**

Checks and payments cleared (102)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 03/04/2024 | Check | | Middletown Self Storage | -217.00 |
| 03/04/2024 | Check | | VSP Insurance | -198.32 |
| 03/04/2024 | Check | | Pantheon | -181.22 |
| 03/04/2024 | Check | | Regus | -84.00 |
| 03/04/2024 | Check | | stackpath | -11.46 |
| 03/04/2024 | Check | | DigitalOcean.com | -1.36 |
| 03/04/2024 | Check | | Rackspace Cloud | -0.23 |
| 03/05/2024 | Bill Payment | ACH | Dereka Mateo | -143.73 |
| 03/05/2024 | Bill Payment | ACH | Catherine Marie Braun | -183.10 |
| 03/05/2024 | Bill Payment | ACH | Charles Kennedy | -3,068.00 |
| 03/05/2024 | Bill Payment | ACH | Chris Larson | -250.00 |
| 03/05/2024 | Bill Payment | ACH | Cynthia M Jones | -125.06 |
| 03/05/2024 | Bill Payment | ACH | David Powers | -200.00 |
| 03/05/2024 | Bill Payment | ACH | Denise Pino | -1,000.00 |
| 03/05/2024 | Bill Payment | ACH | Nayeli Renee Mayer | -74.55 |
| 03/05/2024 | Bill Payment | ACH | Sarah Bankson | -1,087.23 |
| 03/05/2024 | Bill Payment | ACH | Susan Tierney | -1,586.54 |
| 03/05/2024 | Bill Payment | ACH | Advanced E & D (Boban Pesa… | -4,720.00 |
| 03/05/2024 | Bill Payment | ACH | DESERTPUP CREATIVE | -2,200.00 |
| 03/05/2024 | Bill Payment | ACH | José San Martin | -1,487.50 |
| 03/05/2024 | Bill Payment | ACH | Ninefives (Nicholas Ryan Allg… | -4,087.66 |
| 03/05/2024 | Bill Payment | ACH | Abraham Coleman | -2,600.00 |
| 03/05/2024 | Bill Payment | ACH | J Ortega Group LLC | -1,560.00 |
| 03/05/2024 | Bill Payment | ACH | Mobile Strategies (Ed Reel) | -7,187.50 |
| 03/05/2024 | Bill Payment | ACH | Parce Corporation (Diego Rol… | -10,920.00 |
| 03/05/2024 | Bill Payment | Direct Pay | United Healthcare of New Eng… | -16,519.84 |
| 03/05/2024 | Bill Payment | ACH | Cynthia M Jones | -101.50 |
| 03/05/2024 | Bill Payment | ACH | J Ortega Group LLC | -1,300.00 |
| 03/05/2024 | Check | | MedIBank | -280.00 |
| 03/05/2024 | Check | | IPFS Corporation | -1,342.49 |
| 03/05/2024 | Check | | ADP 401k | -1,348.65 |
| 03/05/2024 | Check | | sinch mailgun | -79.95 |
| 03/05/2024 | Check | | fastly.com | -74.60 |
| 03/05/2024 | Check | | fastly.com | -74.60 |
| 03/06/2024 | Check | 99062073 | Amazon web services | -1,784.53 |
| 03/06/2024 | Check | WIRE | VENSURE | -51,506.27 |
| 03/07/2024 | Check | | Microsoft | -459.03 |
| 03/07/2024 | Check | | MedIBank | -14.97 |
| 03/08/2024 | Journal | 3/08/24 payroll | | -34,188.48 |
| 03/08/2024 | Check | | Microsoft | -53.50 |

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/08/2024 | Journal | 3/08/24 payroll | | -15,170.63 |
| 03/08/2024 | Check | ATM | The Florez Group | -200.00 |
| 03/11/2024 | Check | 1 | MedIBank | -220.00 |
| 03/11/2024 | Check | | MedIBank | -26.10 |
| 03/12/2024 | Bill Payment | ACH | Charles Kennedy | -2,775.50 |
| 03/12/2024 | Bill Payment | ACH | David Powers | -200.00 |
| 03/12/2024 | Bill Payment | ACH | José San Martin | -1,913.75 |
| 03/12/2024 | Bill Payment | ACH | Denise Pino | -1,000.00 |
| 03/12/2024 | Bill Payment | ACH | Ninefives (Nicholas Ryan Allg… | -3,442.24 |
| 03/12/2024 | Bill Payment | ACH | Sarah Bankson | -1,055.02 |
| 03/12/2024 | Bill Payment | ACH | Susan Tierney | -1,586.54 |
| 03/12/2024 | Bill Payment | ACH | J Ortega Group LLC | -2,600.00 |
| 03/12/2024 | Bill Payment | ACH | DESERTPUP CREATIVE | -2,200.00 |
| 03/12/2024 | Bill Payment | ACH | Leland Dasilva | -3,625.00 |
| 03/12/2024 | Bill Payment | ACH | Advanced E & D (Boban Pesa… | -3,776.00 |
| 03/12/2024 | Check | | audioeye | -357.00 |
| 03/12/2024 | Check | | ADP 401k | -1,604.55 |
| 03/13/2024 | Bill Payment | ACH | Blazier, Christensen, Browder … | -3,084.18 |
| 03/13/2024 | Bill Payment | ACH | Ryan Weihe | -1,000.00 |
| 03/13/2024 | Bill Payment | ACH | David Powers | -161.09 |
| 03/13/2024 | Check | | Harvest | -266.50 |
| 03/14/2024 | Check | | VENSURE | -53,005.44 |
| 03/14/2024 | Check | | Frank Lyon | -5,601.00 |
| 03/14/2024 | Check | | Eric Terry | -1,500.00 |
| 03/15/2024 | Journal | 3/15/24 payroll | | -32,977.04 |
| 03/15/2024 | Journal | 3/15/24 payroll | | -13,751.89 |
| 03/15/2024 | Check | | MedIBank | -480.00 |
| 03/15/2024 | Check | | ADP, LLC | -2,087.67 |
| 03/18/2024 | Check | | Zoom.us | -59.28 |
| 03/18/2024 | Check | | Regus | -145.39 |
| 03/18/2024 | Check | | MedIBank | -211.50 |
| 03/18/2024 | Check | | teamwork | -179.00 |
| 03/19/2024 | Bill Payment | ACH | Chris Larson | -8,500.00 |
| 03/19/2024 | Check | | ADP 401k | -1,388.52 |
| 03/19/2024 | Bill Payment | ACH | Susan Tierney | -1,586.54 |
| 03/19/2024 | Bill Payment | ACH | Sarah Bankson | -925.55 |
| 03/19/2024 | Bill Payment | ACH | Ryan Weihe | -1,000.00 |
| 03/19/2024 | Bill Payment | ACH | Ninefives (Nicholas Ryan Allg… | -4,087.66 |
| 03/19/2024 | Bill Payment | ACH | José San Martin | -872.50 |
| 03/19/2024 | Bill Payment | ACH | DESERTPUP CREATIVE | -2,035.00 |
| 03/19/2024 | Bill Payment | ACH | Dereka Mateo | -147.09 |
| 03/19/2024 | Bill Payment | ACH | Denise Pino | -1,000.00 |
| 03/19/2024 | Bill Payment | ACH | David Powers | -200.00 |
| 03/19/2024 | Bill Payment | ACH | Cynthia M Jones | -227.50 |
| 03/19/2024 | Bill Payment | ACH | Advanced E & D (Boban Pesa… | -4,720.00 |
| 03/19/2024 | Bill Payment | ACH | Bona Fide Acquisitions, LLC | -8,700.00 |
| 03/19/2024 | Bill Payment | ACH | Catherine Marie Braun | -251.53 |
| 03/19/2024 | Bill Payment | ACH | Charles Kennedy | -2,762.50 |
| 03/20/2024 | Check | | MedIBank | -64.58 |
| 03/21/2024 | Check | | MoqupsEU.com | -9.00 |
| 03/22/2024 | Check | | MedIBank | -98.50 |
| 03/25/2024 | Check | | Pantheon | -36.45 |
| 03/26/2024 | Check | | The Florez Group | -13,000.00 |
| 03/26/2024 | Check | | ADP 401k | -1,515.56 |
| 03/28/2024 | Check | | Wire Fee | -25.00 |
| 03/28/2024 | Check | | Wire Fee | -25.00 |
| 03/28/2024 | Check | | Wire Fee | -25.00 |
| 03/28/2024 | Bill Payment | WIRE | LinkedIn | -15,000.00 |
| 03/28/2024 | Bill Payment | Wire | Eric Terry | -750.00 |
| 03/28/2024 | Bill Payment | Wire | Frank Lyon | -397.00 |
| 03/29/2024 | Check | | hostgator | -302.02 |
| 03/29/2024 | Check | | Github | -60.00 |

| Total | | | | -378,277.68 |

about:blank

Deposits and other credits cleared (15)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2024 | Receive Payment | 119786 | Levin Law | 549.00 |
| 03/05/2024 | Deposit | | Rightworks | 50,000.00 |
| 03/05/2024 | Deposit | | Rightworks | 30,000.00 |
| 03/06/2024 | Deposit | | Rightworks | 70,000.00 |
| 03/07/2024 | Deposit | | Rightworks | 20,000.00 |
| 03/12/2024 | Deposit | | Rightworks | 40,000.00 |
| 03/12/2024 | Deposit | | Gertrude Herbert Institute of Art | 77.61 |
| 03/13/2024 | Deposit | | Rightworks | 35,000.00 |
| 03/13/2024 | Deposit | | Rightworks | 75,000.00 |
| 03/13/2024 | Deposit | | Rightworks | 20,000.00 |
| 03/15/2024 | Deposit | | ADP Tax | 25.20 |
| 03/18/2024 | Receive Payment | | American Institute of Chemica… | 10,000.00 |
| 03/25/2024 | Receive Payment | | US Auto Trust, LLC | 4,056.25 |
| 03/28/2024 | Deposit | | Rightworks | 50,000.00 |
| 03/29/2024 | Receive Payment | | Battelle | 21,537.76 |

| Total | | | | 426,245.82 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 03/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2024 | Check | | The Florez Group | -55,412.35 |
| 04/02/2024 | Check | | sinch mailgun | -79.95 |
| 04/03/2024 | Check | | ADP 401k | -1,537.14 |
| 04/05/2024 | Check | | The Florez Group | -10,317.72 |
| 04/09/2024 | Check | | ADP 401k | -2,001.33 |

| Total | | | | -69,348.49 |
|---|---|---|---|---|

Uncleared deposits and other credits after 03/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/02/2024 | Deposit | | Rightworks | 80.00 |
| 04/03/2024 | Deposit | | The Florez Group | 9,854.81 |
| 04/03/2024 | Deposit | | Rightworks | 2,000.00 |
| 04/08/2024 | Deposit | | The Hartford | 1,473.80 |
| 04/08/2024 | Deposit | | Microsoft | 105.08 |
| 04/09/2024 | Deposit | | The Florez Group | 422.45 |

| Total | | | | 13,936.14 |
|---|---|---|---|---|

# Navigate Business Checking ℠

March 31, 2024 ■ Page 1 of 6



THE FLOREZ GROUP, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-10182 (WTX)
THE FLOREZ GROUP, INC
1201 KENWOOD AVE
AUSTIN TX 78704-2620

### Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

**Other Wells Fargo Benefits**

Don't fall for an IRS imposter scam. Learn to spot scams and help avoid tax fraud at www.wellsfargo.com/spottaxscams.

### Statement period activity summary

| | |
|---|---|
| Beginning balance on 3/7 | $0.00 |
| Deposits/Credits | 373,946.13 |
| Withdrawals/Debits | - 157,909.38 |
| **Ending balance on 3/31** | **$216,036.75** |

Account number: ▬▬▬▬3693

THE FLOREZ GROUP, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-10182 (WTX)
THE FLOREZ GROUP, INC

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

March 31, 2024 ■ Page 2 of 6



---

Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

---

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.66 |
| Average collected balance | $97,572.98 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.66 |
| Interest paid this year | $0.66 |
| Total interest paid in 2023 | $0.00 |

---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/7 | | Deposit | 200.00 | | 200.00 |
| 3/12 | | Harland Clarke Check/Acc. 031124 00685227575482 The Florez Group, Inc. | | 87.53 | 112.47 |
| 3/13 | | Mobile Deposit : Ref Number :115130021759 | 2,349.00 | | 2,461.47 |
| 3/14 | | Wire Trans Svc Charge - Sequence: 240314151272 Srf# Ow00004258089717 Trn#240314151272 Rfb# Ow00004258089717 | | 25.00 | |
| 3/14 | | WT 240314-151272 Banco Bac San Jose /Bnf=Dennis Sterling McKenzie Srf# Ow00004258089717 Trn#240314151272 Rfb# Ow00004258089717 | | 1,580.00 | 856.47 |
| 3/15 | | Mobile Deposit : Ref Number :714150989189 | 1,800.00 | | |
| 3/15 | | Deposit Made In A Branch/Store | 14,274.35 | | 16,930.82 |
| 3/18 | | Zelle From Stephanie Mack on 03/18 Ref # Bacgbo0Qydyz | 1,500.00 | | 18,430.82 |
| 3/19 | | WT Fed#00705 Capital One, NA /Org=Rightworks Staffing, Inc. Srf# US240318838197 Trn#240319033645 Rfb# Sbbmmae9Xaueji5A | 150,000.00 | | |
| 3/19 | | Mobile Deposit : Ref Number :615190697831 | 21,581.76 | | 190,012.58 |
| 3/21 | < | Business to Business ACH Debit - ADP Wage Pay Wage Pay 240321 942229140798Gaz The Florez Group Inc T | | 10,919.89 | |
| 3/21 | < | Business to Business ACH Debit - ADP Wage Pay Wage Pay 240321 942229140799Gb0 The Florez Group Inc T | | 22,563.80 | |
| 3/21 | < | Business to Business ACH Debit - ADP Tax ADP Tax 240321 Aagaz 032212A01 The Florez Group Inc | | 5,153.82 | |
| 3/21 | < | Business to Business ACH Debit - ADP Tax ADP Tax 240321 Aagb0 032212A01 The Florez Group Inc | | 9,742.22 | 141,632.85 |
| 3/22 | | Wire Trans Svc Charge - Sequence: 240322072526 Srf# Ow00004284347457 Trn#240322072526 Rfb# Ow00004284347457 | | 25.00 | |
| 3/22 | | WT Fed#07875 Southstar Bank, S. /Ftr/Bnf=J Ortega Group Srf# Ow00004284307734 Trn#240322068394 Rfb# Ow00004284307734 | | 3,250.00 | |
| 3/22 | | WT 240322-072526 Banco Bac San Jose /Bnf=Dennis Sterling McKenzie Srf# Ow00004284347457 Trn#240322072526 Rfb# Ow00004284347457 | | 1,580.00 | |
| 3/22 | | WT Seq#87159 Abraham L Coleman /Bnf=Abraham Coleman Srf# Ow00004284369984 Trn#240322087159 Rfb# Ow00004284369984 | | 2,600.00 | |
| 3/22 | | WT Seq169438 Ardent Innovaton Labs L /Bnf=Ardent Innovation Labs LLC Srf# Ow00004285367265 Trn#240322169438 Rfb# Ow00004285367265 | | 4,200.00 | |

March 31, 2024 ■ Page 3 of 6



---

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 3/22 | | WT Fed#00682 Community Federal /Ftr/Bnf=Mateo Braun Srf# Ow00004285516065 Trn#240322173072 Rfb# Ow00004285516065 | | 3,699.97 | |
| 3/22 | | WF Direct Pay-Payment- Inv 319-Tran ID Dp87014914 | | 1,950.00 | 124,327.88 |
| 3/25 | | MBI Setl 240324 Med-I-Bank Med-I-Bank | 1.00 | | |
| 3/25 | < | Business to Business ACH Debit - MBI Setl 240324 Med-I-Bank Med-I-Bank | | 1.00 | |
| 3/25 | < | Business to Business ACH Debit - ADP Tax ADP Tax 240325 Aagb0 4535789Vv The Florez Group Inc | | 195.79 | 124,132.09 |
| 3/26 | | WT Fed#03024 Capital One, NA /Org=The Florez Group, Inc. DBA Drupal C Srf# US240326899069 Trn#240326128313 Rfb# Sbbmmmeimyoeazdf | 13,000.00 | | |
| 3/26 | | WT Fed#07487 Gulf Coast Bank & /Org=The Florez Group Inc. (Debtor-IN-PO Srf# 2650704350642048 Trn#240326154465 Rfb# | 136,725.40 | | 273,857.49 |
| 3/27 | | eDeposit IN Branch 03/27/24 11:54:18 Am 2326 S Congress Ave Austin TX 6908 | 29,116.80 | | |
| 3/27 | | Purchase authorized on 03/26 Corporate Filings 888-7898466 WY S384086556220081 Card 6908 | | 125.00 | |
| 3/27 | | Purchase authorized on 03/26 Corporate Filings 888-7898466 WY S384086556445637 Card 6908 | | 50.00 | 302,799.29 |
| 3/28 | | Wire Trans Svc Charge - Sequence: 240328152844 Srf# Ow00004303954443 Trn#240328152844 Rfb# Ow00004303954443 | | 25.00 | |
| 3/28 | | Wire Trans Svc Charge - Sequence: 240328196329 Srf# Ow00004304253767 Trn#240328196329 Rfb# Ow00004304253767 | | 25.00 | |
| 3/28 | | Recurring Payment authorized on 03/27 Pantheon Systems I Httpspantheon CA S304087505045426 Card 6908 | | 71.61 | |
| 3/28 | | WT Fed#06819 Bank of America, N /Ftr/Bnf=Sergio Sanchez Hernandez Srf# Ow00004303954443 Trn#240328152844 Rfb# Ow00004303954443 | | 6,820.00 | |
| 3/28 | | WT Seq179082 Abraham L Coleman /Bnf=Abraham Coleman Srf# Ow00004304135216 Trn#240328179082 Rfb# Ow00004304135216 | | 5,200.00 | |
| 3/28 | | WT Fed#04961 Jpmorgan Chase Ban /Ftr/Bnf=Autonomous Systems Rdc Inc Srf# Ow00004304253767 Trn#240328196329 Rfb# Ow00004304253767 | | 127.00 | |
| 3/28 | | WF Direct Pay-Payment- Payables 03.28.24-Tran ID Dp87330780 | | 14,313.49 | |
| 3/28 | | WF Direct Pay-Payment- Payables 03.28.24-Tran ID Dp87334150 | | 8,529.39 | |
| 3/28 | < | Business to Business ACH Debit - ADP Wage Pay Wage Pay 240328 695096490859Gaz The Florez Group Inc T | | 10,919.89 | |
| 3/28 | < | Business to Business ACH Debit - ADP Wage Pay Wage Pay 240328 695096490860Gb0 The Florez Group Inc T | | 25,154.98 | |
| 3/28 | < | Business to Business ACH Debit - ADP Tax ADP Tax 240328 Aagaz 032913A01 The Florez Group Inc | | 5,150.16 | |
| 3/28 | < | Business to Business ACH Debit - ADP Tax ADP Tax 240328 Aagb0 032913A01 The Florez Group Inc | | 10,811.66 | 215,651.11 |
| 3/29 | | Vsp Insurance CO Corp Pymnt 2000468561 The Florez Group Inc. | 31.16 | | |
| 3/29 | | Mobile Deposit : Ref Number :416290313631 | 1,566.00 | | |
| 3/29 | | Mobile Deposit : Ref Number :216290312352 | 1,800.00 | | |
| 3/29 | | Wire Trans Svc Charge - Sequence: 240329091378 Srf# Ow00004307467905 Trn#240329091378 Rfb# Ow00004307467905 | | 25.00 | |
| 3/29 | | WT Fed#00313 Southstar Bank, S. /Ftr/Bnf=J Ortega Group Srf# Ow00004307467905 Trn#240329091378 Rfb# Ow00004307467905 | | 2,600.00 | |

March 31, 2024 ■ Page 4 of 6



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/29 | < | Business to Business ACH Debit – MBI Setl 240328 Med-I-Bank Med-I-Bank | | 387.18 | |
| 3/29 | | Interest Payment | 0.66 | | 216,036.75 |
| Ending balance on 3/31 | | | | | 216,036.75 |
| Totals | | | $373,946.13 | $157,909.38 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

&lt; *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/07/2024 - 03/31/2024 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period | |
|---|---|---|---|
| · Minimum daily balance | $10,000.00 | $112.47 | ☐ |
| · Combined balance in linked accounts, which may include | $15,000.00 | $85,669.78 | ☑ |
| - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | | |
| - Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus | | | |
| - Average ledger balance in your Business Time Account | | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WK/WK

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 32 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

March 31, 2024 ■ Page 5 of 6



 IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

March 31, 2024 ■ Page 6 of 6



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
   register or transfers into                     $ _____
   your account which are not                     $ _____
   shown on your statement.                     + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____
   .

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . .   $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total amount | $ |  |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

about:blank

## THE FLOREZ GROUP, INC.

**1Wells Fargo DIP-#3693, Period Ending 03/31/2024**

**RECONCILIATION REPORT**

Reconciled on: 04/21/2024

Reconciled by: Susan Tierney

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (40) | -157,908.38 |
| Deposits and other credits cleared (15) | 373,945.13 |
| Statement ending balance | 216,036.75 |
| | |
| Register balance as of 03/31/2024 | 216,036.75 |
| Cleared transactions after 03/31/2024 | 0.00 |
| Uncleared transactions after 03/31/2024 | 15,600.32 |
| Register balance as of 04/21/2024 | 231,637.07 |

**Details**

Checks and payments cleared (40)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/12/2024 | Check | | Harland Check Printers | -87.53 |
| 03/14/2024 | Bill Payment | International Wire | Dennis Sterling McKenzie | -1,580.00 |
| 03/14/2024 | Check | | Wire Fee | -25.00 |
| 03/22/2024 | Bill Payment | WIRE | Dennis Sterling McKenzie | -1,580.00 |
| 03/22/2024 | Journal | 3/22/24 payroll | | -33,483.69 |
| 03/22/2024 | Bill Payment | ACH | J Ortega Group LLC | -3,250.00 |
| 03/22/2024 | Bill Payment | ACH | Abraham Coleman | -2,600.00 |
| 03/22/2024 | Check | ACH | Ardent Innovations (RW Vendor) | -4,200.00 |
| 03/22/2024 | Journal | 3/22/24 payroll | | -14,896.04 |
| 03/22/2024 | Bill Payment | Wire | Mateo Braun | -3,699.97 |
| 03/22/2024 | Bill Payment | ACH | Lathan Britz | -1,950.00 |
| 03/22/2024 | Check | | Wire Fee | -25.00 |
| 03/25/2024 | Check | | ADP Tax | -195.79 |
| 03/27/2024 | Check | | Corporate Filings LLC | -50.00 |
| 03/27/2024 | Check | | Corporate Filings LLC | -125.00 |
| 03/28/2024 | Bill Payment | ACH | Cynthia M Jones | -80.00 |
| 03/28/2024 | Bill Payment | ACH | David Powers | -200.00 |
| 03/28/2024 | Bill Payment | ACH | Denise Pino | -1,000.00 |
| 03/28/2024 | Bill Payment | ACH | Magen Martin | -850.00 |
| 03/28/2024 | Bill Payment | ACH | Ryan Weihe | -1,000.00 |
| 03/28/2024 | Bill Payment | ACH | Nayeli Renee Mayer | -68.87 |
| 03/28/2024 | Check | | Pantheon | -71.61 |
| 03/28/2024 | Check | | Wire Fee | -25.00 |
| 03/28/2024 | Check | | Wire Fee | -25.00 |
| 03/28/2024 | Bill Payment | Wire | Sergio Giovanni Sanchez Her… | -6,820.00 |
| 03/28/2024 | Bill Payment | ACH | Ninefives (Nicholas Ryan Allg… | -3,442.24 |
| 03/28/2024 | Bill Payment | ACH | José San Martin | -701.25 |
| 03/28/2024 | Bill Payment | ACH | DESERTPUP CREATIVE | -2,200.00 |
| 03/28/2024 | Bill Payment | ACH | Advanced E & D (Boban Pesa… | -4,720.00 |
| 03/28/2024 | Bill Payment | ACH | Susan Tierney | -1,586.54 |
| 03/28/2024 | Bill Payment | ACH | Sarah Bankson | -1,043.23 |
| 03/28/2024 | Bill Payment | WIRE | Abraham Coleman | -5,200.00 |
| 03/28/2024 | Bill Payment | ACH | J Ortega Group LLC | -3,250.00 |
| 03/28/2024 | Check | WIRE | AUTONOMOUS SYSTEMS R… | -127.00 |
| 03/28/2024 | Bill Payment | ACH | Charles Kennedy | -2,700.75 |
| 03/29/2024 | Bill Payment | WIRE | J Ortega Group LLC | -2,600.00 |
| 03/29/2024 | Check | | Wire Fee | -25.00 |
| 03/29/2024 | Check | | MedlBank | -387.18 |
| 03/29/2024 | Journal | 3/29/24 payroll | | -15,961.82 |
| 03/29/2024 | Journal | 3/29/24 payroll | | -36,074.87 |

| Total | | | | -157,908.38 |
|-------|---|---|---|---|

**Deposits and other credits cleared (15)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/08/2024 | Check | ATM | The Florez Group | 200.00 |
| 03/14/2024 | Receive Payment | | Levin Law | 2,349.00 |
| 03/15/2024 | Deposit | | The Leukemia & Lymphoma S… | 14,274.35 |
| 03/15/2024 | Receive Payment | 120035 | Levin Law | 1,800.00 |
| 03/18/2024 | Deposit | | Rightworks | 1,500.00 |
| 03/19/2024 | Deposit | | Rightworks | 150,000.00 |
| 03/19/2024 | Receive Payment | 204689 | The Leukemia & Lymphoma S… | 21,581.76 |
| 03/26/2024 | Receive Payment | 204645 | The Leukemia & Lymphoma S… | 12,858.40 |
| 03/26/2024 | Deposit | | Gulf Coast Factoring | 136,725.40 |
| 03/26/2024 | Check | | The Florez Group | 13,000.00 |
| 03/26/2024 | Receive Payment | 204696 | The Leukemia & Lymphoma S… | 16,258.40 |
| 03/29/2024 | Receive Payment | 120108 | Levin Law | 1,800.00 |
| 03/29/2024 | Receive Payment | 3500 | Orpheus Academy of Music, L… | 1,566.00 |
| 03/29/2024 | Deposit | | VSP Insurance | 31.16 |
| 03/29/2024 | Deposit | | Interest Income | 0.66 |

| Total | | | | 373,945.13 |
|-------|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 03/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/03/2024 | Deposit | | The Florez Group | -9,854.81 |
| 04/04/2024 | Bill Payment | ACH | Dereka Mateo | -3,049.04 |
| 04/04/2024 | Bill Payment | ACH | Denise Pino | -1,000.00 |
| 04/04/2024 | Bill Payment | ACH | Anthony Kurywchak | -4,788.89 |
| 04/04/2024 | Bill Payment | ACH | Catherine Marie Braun | -245.60 |
| 04/04/2024 | Bill Payment | ACH | Charles Kennedy | -2,743.00 |
| 04/04/2024 | Bill Payment | ACH | Cynthia M Jones | -65.42 |
| 04/04/2024 | Bill Payment | ACH | David Powers | -200.00 |
| 04/04/2024 | Bill Payment | ACH | Nayeli Renee Mayer | -93.75 |
| 04/04/2024 | Bill Payment | ACH | Ryan Weihe | -1,000.00 |
| 04/04/2024 | Bill Payment | ACH | Sarah Bankson | -1,044.54 |
| 04/04/2024 | Bill Payment | ACH | Susan Tierney | -1,586.54 |
| 04/04/2024 | Bill Payment | ACH | Advanced E & D (Boban Pesa… | -4,720.00 |
| 04/04/2024 | Bill Payment | ACH | DESERTPUP CREATIVE | -2,200.00 |
| 04/04/2024 | Bill Payment | ACH | José San Martin | -488.75 |
| 04/04/2024 | Bill Payment | ACH | Magen Martin | -975.10 |
| 04/04/2024 | Bill Payment | ACH | Ninefives (Nicholas Ryan Allg… | -4,087.66 |
| 04/04/2024 | Bill Payment | ACH | Abraham Coleman | -2,600.00 |
| 04/04/2024 | Bill Payment | ACH | J Ortega Group LLC | -3,250.00 |
| 04/04/2024 | Bill Payment | ACH | Mobile Strategies (Ed Reel) | -6,712.50 |
| 04/04/2024 | Bill Payment | ACH | Parce Corporation (Diego Rol… | -5,720.00 |
| 04/04/2024 | Bill Payment | ACH | Lathan Britz | -7,767.50 |
| 04/05/2024 | Bill Payment | Direct Pay | United Healthcare of New Eng… | -17,936.84 |
| 04/05/2024 | Bill Payment | Wire | Frank Lyon | -1,000.00 |
| 04/05/2024 | Bill Payment | Wire | Marcos Buiatti | -1,500.00 |
| 04/09/2024 | Deposit | | The Florez Group | -422.45 |
| 04/11/2024 | Bill Payment | ACH | Abraham Coleman | -2,600.00 |
| 04/11/2024 | Bill Payment | ACH | Sergio Giovanni Sanchez Her… | -7,040.00 |
| 04/11/2024 | Bill Payment | ACH | Ryan Weihe | -1,000.00 |
| 04/11/2024 | Bill Payment | ACH | Ninefives (Nicholas Ryan Allg… | -4,087.66 |
| 04/11/2024 | Bill Payment | ACH | Eric Terry | -500.00 |
| 04/11/2024 | Bill Payment | ACH | Frank Lyon | -1,000.00 |
| 04/11/2024 | Bill Payment | ACH | Charles Kennedy | -2,918.50 |
| 04/11/2024 | Bill Payment | ACH | David Powers | -200.00 |
| 04/11/2024 | Bill Payment | ACH | Denise Pino | -1,000.00 |
| 04/11/2024 | Bill Payment | ACH | Sarah Bankson | -1,032.10 |
| 04/11/2024 | Bill Payment | ACH | Susan Tierney | -1,662.04 |

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/11/2024 | Bill Payment | ACH | Advanced E & D (Boban Pesa… | -4,720.00 |
| 04/11/2024 | Bill Payment | ACH | José San Martin | -552.50 |
| 04/11/2024 | Bill Payment | ACH | DESERTPUP CREATIVE | -2,200.00 |
| 04/11/2024 | Bill Payment | International Wire | Dennis Sterling McKenzie | -1,580.00 |
| 04/11/2024 | Bill Payment | ACH | Lathan Britz | -1,950.00 |
| 04/11/2024 | Bill Payment | ACH | J Ortega Group LLC | -3,412.50 |
| 04/16/2024 | Bill Payment | ACH | Sarah Bankson | -1,043.23 |
| 04/16/2024 | Bill Payment | ACH | Ryan Weihe | -1,000.00 |
| 04/16/2024 | Bill Payment | ACH | Susan Tierney | -1,586.54 |
| 04/16/2024 | Bill Payment | ACH | Advanced E & D (Boban Pesa… | -4,720.00 |
| 04/16/2024 | Bill Payment | ACH | DESERTPUP CREATIVE | -2,200.00 |
| 04/16/2024 | Bill Payment | ACH | José San Martin | -743.75 |
| 04/16/2024 | Bill Payment | ACH | Ninefives (Nicholas Ryan Allg… | -4,087.66 |
| 04/16/2024 | Bill Payment | ACH | Sergio Giovanni Sanchez Her… | -2,200.00 |
| 04/16/2024 | Bill Payment | ACH | Abraham Coleman | -2,600.00 |
| 04/16/2024 | Bill Payment | ACH | J Ortega Group LLC | -3,900.00 |
| 04/16/2024 | Bill Payment | ACH | Lathan Britz | -1,950.00 |
| 04/16/2024 | Bill Payment | Wire | Dennis Sterling McKenzie | -1,580.00 |
| 04/16/2024 | Bill Payment | Wire | Amy Opsital | -11,700.00 |
| 04/16/2024 | Bill Payment | ACH | Eric Terry | -250.00 |
| 04/16/2024 | Bill Payment | ACH | Frank Lyon | -1,000.00 |
| 04/16/2024 | Bill Payment | ACH | David Powers | -200.00 |
| 04/16/2024 | Bill Payment | ACH | Denise Pino | -1,000.00 |

**Total** -164,268.87

Uncleared deposits and other credits after 03/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2024 | Check | | The Florez Group | 55,412.35 |
| 04/05/2024 | Check | | The Florez Group | 10,317.72 |
| 04/05/2024 | Receive Payment | | St. Charles Health Systems, Inc. | 650.00 |
| 04/05/2024 | Receive Payment | 204794 | The Leukemia & Lymphoma S… | 23,364.90 |
| 04/09/2024 | Receive Payment | 204925 | The Leukemia & Lymphoma S… | 11,758.32 |
| 04/09/2024 | Receive Payment | 1481 | Sons of Union Veterans of Civ… | 520.00 |
| 04/09/2024 | Receive Payment | 204852 | The Leukemia & Lymphoma S… | 74,966.40 |
| 04/11/2024 | Receive Payment | 1468 | Sons of Union Veterans of Civ… | 520.00 |
| 04/16/2024 | Receive Payment | 14628 | Mann Center for the Performi… | 1,900.00 |
| 04/16/2024 | Receive Payment | 4190 | YMB Media, LLC, dba Suburb… | 349.50 |
| 04/16/2024 | Receive Payment | 4570 | Cambridge Health Associates | 110.00 |

**Total** 179,869.19

# THE FLOREZ GROUP, INC.

## Profit and Loss

February 26 - March 31, 2024

| | TOTAL |
|---|---:|
| Income | |
|   Services | 180,586.14 |
|   Development | 87,725.25 |
|   Support Services | 16,124.06 |
|   **Total Services** | **284,435.45** |
| **Total Income** | **$284,435.45** |
| GROSS PROFIT | **$284,435.45** |
| Expenses | |
|   1099 Developers | 134,491.96 |
|   Advertising & Promotion | 13,454.20 |
|    Mailgun | 79.95 |
|   **Total Advertising & Promotion** | **13,534.15** |
|   Bank & Merchant Acct Fees | 213.81 |
|    Paypal | 2.39 |
|    Wire Fees | -100.00 |
|   **Total Bank & Merchant Acct Fees** | **116.20** |
|   Bookkeeping Service | 3,966.35 |
|   Commissions | 43,823.96 |
|   Drug & Background Screens | 165.64 |
|   Factoring Fees | 2,263.54 |
|   Insurance | 1,858.09 |
|   Licenses & Fees | |
|    Licenses, Permits & Fees | 717.00 |
|   **Total Licenses & Fees** | **717.00** |
|   Meals & Entertainment Business | 19.41 |
|   Office Expenses | |
|    Office Supplies/Expense | 715.38 |
|   **Total Office Expenses** | **715.38** |
|   PAYROLL EXPENSE | |
|    401K Employer Contribution | 249.67 |
|    Developers (W2) | 71,797.75 |
|    Gross Wages (W2) | |
|     Operations Wages (W2) | 15,077.70 |
|     Sales Wages (W2) | 25,550.00 |
|    **Total Gross Wages (W2)** | **40,627.70** |
|    Health Insurance | 7,129.92 |
|    Payroll Processing/Fees (ADP) | 1,721.11 |
|    Payroll Taxes Employer | 10,225.01 |
|    Workers Compensation | 1,065.28 |
|   **Total PAYROLL EXPENSE** | **132,816.44** |
|   Postage & Shipping | 32.59 |

# THE FLOREZ GROUP, INC.

## Profit and Loss

February 26 - March 31, 2024

| | TOTAL |
|---|---|
| Productivity Software/Tools (SAAS-Online) | 3,040.40 |
| Professional Fees | |
| Legal | 142.50 |
| Legal Fees Chapter V | 8,249.00 |
| Professional CPA / Accountant | 1,861.00 |
| **Total Professional Fees** | **10,252.50** |
| Rent Expense | |
| Rent (Off-Site Storage) | 282.50 |
| Rent (Texas) | 114.70 |
| **Total Rent Expense** | **397.20** |
| Telephone | 1,216.80 |
| Travel | 1,635.62 |
| Utilities (Cable/Internet) | 164.68 |
| Website | 462.54 |
| **Total Expenses** | **$351,690.45** |
| NET OPERATING INCOME | **$ -67,255.00** |
| Other Income | |
| Interest Earned | 0.66 |
| **Total Other Income** | **$0.66** |
| Other Expenses | |
| Officer Expenses | |
| Auto Expense- other | 942.79 |
| Officer Wages (W2) | 23,076.90 |
| Owners Health Insurance | 879.56 |
| **Total Officer Expenses** | **24,899.25** |
| **Total Other Expenses** | **$24,899.25** |
| NET OTHER INCOME | **$ -24,898.59** |
| NET INCOME | **$ -92,153.59** |

# 4 MONTH BUDGET AND PROJECTED CASH FLOW

PROJECTED CASH FLOW

**The Florez Group**

APRIL 2024 - JULY 2024

| | APRIL | MAY | JUNE | JULY | TOTAL | | |
|---|---|---|---|---|---|---|---|
| **1. Cash On Hand** | | | | | | A/R PAYMENTS | |
| Starting Cash FG | 15,565 | 23,976 | 26,585 | 27,833 | | FG | 80.00% |
| **2. Cash Receipts** | | | | | | | |
| A/R Payments Received (estimated % of amt due) | 258,503 | 251,701 | 250,340 | 250,068 | 1,010,612 | | |
| | | | | | 0 | | |
| | | | | | 0 | | |
| | | | | | | | |
| **TOTAL Cash Receipts** | 258,503 | 251,701 | 250,340 | 250,068 | 1,010,612 | | |
| **3. Total Cash Available** | | | | | | | |
| [Before cash out] | 274,068 | 275,677 | 276,925 | 277,901 | | | |
| **4. Cash Paid Out** | | | | | | | |
| Advertising & Promotion | 14,800 | 14,800 | 14,800 | 14,800 | 59,200 | | |
| Bank & Merchant Acct Fees | 150 | 150 | 150 | 150 | 600 | | |
| Bookkeeping Service | 3,438 | 3,438 | 3,438 | 3,438 | 13,750 | | |
| Corporate Taxes | 1,283 | 1,283 | 1,283 | 1,283 | 5,133 | | |
| Factoring Fees | 3,750 | 3,750 | 3,750 | 3,750 | 15,000 | | |
| Insurance | 3,150 | 3,150 | 3,150 | 3,150 | 12,600 | | |
| Legal Fees: Frank Lyon | 8,000 | 8,000 | 8,000 | 6,000 | 30,000 | | |
| Legal Fees: Sub V Trustee | 2,000 | 1,000 | 1,000 | 1,000 | 5,000 | | |
| Licenses, Permits & Fees | 250 | 250 | 250 | 250 | 1,000 | | |
| Office Supplies/Expense | 350 | 350 | 350 | 350 | 1,400 | | |
| Officer Vehicle Lease | 943 | 943 | 943 | 943 | 3,771 | | |
| Payroll Processing Fees (ADP) | 1,750 | 1,750 | 1,750 | 1,750 | 7,000 | | |
| PAYROLL: Developers (incl. er taxes; health insur not provided) | 44,525 | 44,525 | 44,525 | 44,525 | 178,100 | | |
| PAYROLL: John Florez (incl. er taxes & health insur) | 10,505 | 10,505 | 10,505 | 10,505 | 42,018 | | |
| PAYROLL: Karen Sironen (incl. er taxes & health insur) | 10,505 | 10,505 | 10,505 | 10,505 | 42,018 | | |
| PAYROLL: Office Assistant (incl. er taxes & health insur) | 2,925 | 2,925 | 2,925 | 2,925 | 11,700 | | |
| PAYROLL: Operations (incl. er taxes & health insur) | 16,858 | 16,858 | 16,858 | 16,858 | 67,434 | | |
| PAYROLL: Sales/Recruit (incl. er taxes & health insur) | 31,384 | 31,384 | 31,384 | 31,384 | 125,536 | | |
| Commissions | 38,510 | 38,510 | 38,510 | 38,510 | 154,038 | | |
| 1099: Developers | 48,100 | 48,100 | 48,100 | 48,100 | 192,400 | | |
| Performance Bonus (Shelby Matthews, Susan Tierney) | 938 | 938 | 938 | 938 | 3,750 | | |
| Postage | 50 | 50 | 50 | 50 | 200 | | |
| Productivity Software/Tools (SAAS) | 3,040 | 3,040 | 3,040 | 3,040 | 12,160 | | |
| Professional CPA | 155 | 155 | 155 | 155 | 620 | | |
| Rent (Off-site storage) | 235 | 235 | 235 | 235 | 940 | | |
| Telephone | 1,250 | 1,250 | 1,250 | 1,250 | 5,000 | | |
| Travel | 600 | 600 | 600 | 600 | 2,400 | | |
| Utilities (Cable/Internet) | 150 | 150 | 150 | 150 | 600 | | |
| Website | 500 | 500 | 500 | 500 | 2,000 | | |
| | | | | | 0 | | |
| **SUBTOTAL Cash Paid Out** | 250,092 | 249,092 | 249,092 | 247,092 | 995,368 | | |
| Loan Principal Payment | | | | | 0 | | |
| | | | | | 0 | | |
| | | | | | 0 | | |
| | | | | | 0 | | |
| | | | | | 0 | | |
| **5. Total Cash Paid Out** | | | | | 0 | | |
| TOTAL Cash Paid Out | 250,092 | 249,092 | 249,092 | 247,092 | 995,368 | | |
| **6. Cash Position** | | | | | | | |
| [End of period] | 23,976 | 26,585 | 27,833 | 30,809 | | | |
| **Essential Operating Data** | | | | | | | |
| | | | | | | | |
| A. FG Sales (Contract) | 250,000 | 250,000 | 250,000 | 250,000 | 1,000,000 | | |
| | | | | | | | |
| | | | | | | | |
| D. Accounts Receivable [End of Period] | 314,626 | 312,925 | 312,585 | 312,517 | | | |
| | | | | | | | |
| | | | | | 0 | | |

## Apportionment of Shared Expenses between The Florez Group and Rightworks Staffing

| Description | FG actual | RW actual | Total | FG % | RW % | FG apportioned | RW apportioned |
|---|---|---|---|---|---|---|---|
| RW PEO (Venrure) | $ - | $ 253,974.56 | $ 253,974.56 | * | * | $ - | $ 253,974.56 |
| RW Developers (1099) | $ - | $ 35,843.00 | $ 35,843.00 | * | * | $ - | $ 35,843.00 |
| RW Developers (W2) | $ - | $ 16,368.00 | $ 16,368.00 | * | * | $ - | $ 16,368.00 |
| FG Developers (1099) | $ 134,491.96 | $ - | $ 134,491.96 | * | * | $ 134,491.96 | $ - |
| FG 401K Employer Contribution | $ 249.67 | $ - | $ 249.67 | * | * | $ 249.67 | $ - |
| FG Developers (W2) | $ 71,797.75 | $ - | $ 71,797.75 | * | * | $ 71,797.75 | $ - |
| Operations Wages (W2) | $ 30,155.40 | $ - | $ 30,155.40 | 50% | 50% | $ 15,077.70 | $ 15,077.70 |
| Sales Wages (W2) | $ 63,874.99 | $ - | $ 63,874.99 | 40% | 60% | $ 25,550.00 | $ 38,324.99 |
| Officer Wages (W2) | $ 46,153.80 | $ - | $ 46,153.80 | 50% | 50% | $ 23,076.90 | $ 23,076.90 |
| Officer Auto Expense | $ 1,759.11 | $ - | $ 1,759.11 | 50% | 50% | $ 879.56 | $ 879.56 |
| Officer Health Insurance | $ - | $ 1,885.57 | $ 1,885.57 | 50% | 50% | $ 942.79 | $ 942.79 |
| Employee Health Insurance | $ 14,259.84 | $ - | $ 14,259.84 | 50% | 50% | $ 7,129.92 | $ 7,129.92 |
| Accountant | $ - | $ 3,722.00 | $ 3,722.00 | 50% | 50% | $ 1,861.00 | $ 1,861.00 |
| Advertising & Marketing | $ 79.95 | $ 33,755.42 | $ 33,835.37 | 40% | 60% | $ 13,534.15 | $ 20,301.22 |
| Bank Charges & Fees | $ 77.39 | $ 155.00 | $ 232.39 | 50% | 50% | $ 116.20 | $ 116.20 |
| Bookkeeping | $ 7,932.70 | $ - | $ 7,932.70 | 50% | 50% | $ 3,966.35 | $ 3,966.35 |
| Commissions | $ 109,559.91 | $ - | $ 109,559.91 | 40% | 60% | $ 43,823.96 | $ 65,735.95 |
| Drug & Background Checks | $ - | $ 331.28 | $ 331.28 | 50% | 50% | $ 165.64 | $ 165.64 |
| Factoring Checks | $ - | $ 1,561.47 | $ 1,561.47 | * | * | $ - | $ 1,561.47 |
| Factoring Fees | $ 2,263.54 | $ - | $ 2,263.54 | * | * | $ 2,263.54 | $ - |
| Insurance | $ 1,342.49 | $ 2,373.68 | $ 3,716.17 | 50% | 50% | $ 1,858.09 | $ 1,858.09 |
| Legal Fees | $ 142.50 | $ - | $ 142.50 | 50% | 50% | $ 142.50 | $ - |
| Legal Fees Chapter V | $ 8,248.00 | $ 8,250.00 | $ 16,498.00 | 50% | 50% | $ 8,249.00 | $ 8,249.00 |
| Licenses, Permits & Fees | $ 175.00 | $ 1,259.00 | $ 1,434.00 | 50% | 50% | $ 717.00 | $ 717.00 |
| Meals & Entertainment Business | $ 38.82 | $ - | $ 38.82 | 50% | 50% | $ 19.41 | $ 19.41 |
| Office Supplies | $ 735.58 | $ 695.17 | $ 1,430.75 | 50% | 50% | $ 715.38 | $ 715.38 |
| Payroll Processing/Service Fees | $ 2,814.31 | $ 627.90 | $ 3,442.21 | 50% | 50% | $ 1,721.11 | $ 1,721.11 |
| Payroll Taxes Employer | $ 19,255.06 | $ 1,194.95 | $ 20,450.01 | 50% | 50% | $ 10,225.01 | $ 10,225.01 |
| Postage & Shipping | $ - | $ 65.18 | $ 65.18 | 50% | 50% | $ 32.59 | $ 32.59 |
| Productivity Software/Tools (SAAS) | $ 1,271.90 | $ 6,329.11 | $ 7,601.01 | 40% | 60% | $ 3,040.40 | $ 4,560.61 |
| Rent (Off-Site Storage) | $ 217.00 | $ 348.00 | $ 565.00 | 50% | 50% | $ 282.50 | $ 282.50 |
| Rent (Texas) | $ 229.39 | $ - | $ 229.39 | 50% | 50% | $ 114.70 | $ 114.70 |
| Telephone | $ 604.28 | $ 1,829.31 | $ 2,433.59 | 50% | 50% | $ 1,216.80 | $ 1,216.80 |
| Travel | $ 586.33 | $ 2,684.90 | $ 3,271.23 | 50% | 50% | $ 1,635.62 | $ 1,635.62 |
| Utilities | $ - | $ 329.36 | $ 329.36 | 50% | 50% | $ 164.68 | $ 164.68 |
| Website | $ 925.07 | $ - | $ 925.07 | 50% | 50% | $ 462.54 | $ 462.54 |
| Workers Compensation | $ 2,130.55 | $ - | $ 2,130.55 | 50% | 50% | $ 1,065.28 | $ 1,065.28 |
| | $ 521,372.29 | $ 373,582.86 | | | | $ 376,589.64 | $ 518,365.51 |